# EXHIBIT 1

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0754996295 | K.A. | 10/22/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0754996295 | K.A. | 10/22/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0754996295 | K.A. | 10/22/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0754996295 | K.A. | 10/22/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0754996295 | K.A. | 10/22/2024 | Ancillary Services & Supplies | $351.34 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645809377 | L.A. | 1/7/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645809377 | L.A. | 1/7/2023 | Ancillary Services & Supplies | $14,826.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657540696 | R.A. | 5/20/2022 | 63030 | $53,650.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657540696 | R.A. | 5/20/2022 | Ancillary Services & Supplies | $1,348.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703467845 | A.A. | 5/21/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703467845 | A.A. | 5/21/2024 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703467845 | A.A. | 5/21/2024 | Ancillary Services & Supplies | $271.62 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0674045182 | M.A. | 9/19/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0674045182 | M.A. | 9/19/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0674045182 | M.A. | 9/19/2022 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0674045182 | M.A. | 9/19/2022 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0674045182 | M.A. | 9/19/2022 | Ancillary Services & Supplies | $14,568.76 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 1/16/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 1/16/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 1/16/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 1/16/2023 | Ancillary Services & Supplies | $91.59 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 2/27/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 2/27/2023 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0684184716 | S.A. | 2/27/2023 | Ancillary Services & Supplies | $240.42 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609790257 | C.A. | 3/11/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609790257 | C.A. | 3/11/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609790257 | C.A. | 3/11/2021 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609790257 | C.A. | 3/11/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609790257 | C.A. | 3/11/2021 | Ancillary Services & Supplies | $818.01 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707526737 | T.A. | 11/20/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707526737 | T.A. | 11/20/2023 | 64636 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707526737 | T.A. | 11/20/2023 | Ancillary Services & Supplies | $230.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707526737 | T.A. | 1/22/2024 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707526737 | T.A. | 1/22/2024 | Ancillary Services & Supplies | $133.59 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657141354 | S.A. | 6/15/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657141354 | S.A. | 6/15/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657141354 | S.A. | 6/15/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657141354 | S.A. | 6/15/2022 | Ancillary Services & Supplies | $217.26 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747152155 | E.A. | 6/17/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747152155 | E.A. | 6/17/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747152155 | E.A. | 6/17/2024 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747152155 | E.A. | 6/17/2024 | Ancillary Services & Supplies | $405.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0669748815 | R.A. | 4/19/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0669748815 | R.A. | 4/19/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0669748815 | R.A. | 4/19/2023 | Ancillary Services & Supplies | $320.01 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0636489106 | A.A. | 2/3/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0636489106 | A.A. | 2/3/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0636489106 | A.A. | 2/3/2022 | Ancillary Services & Supplies | $1,225.59 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634283139 | A.A. | 1/17/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634283139 | A.A. | 1/17/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634283139 | A.A. | 1/17/2022 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634283139 | A.A. | 1/17/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634283139 | A.A. | 1/17/2022 | Ancillary Services & Supplies | $264.63 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/3/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/3/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/3/2024 | Ancillary Services & Supplies | $350.52 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/31/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/31/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733614184 | C.A. | 1/31/2024 | Ancillary Services & Supplies | $347.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 9/21/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 9/21/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 9/21/2021 | Ancillary Services & Supplies | $131.58 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 11/30/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 11/30/2021 | 63048 | $15,000.00 |

1

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 11/30/2021 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 11/30/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 11/30/2021 | Ancillary Services & Supplies | $2,956.14 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 7/18/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629496059 | G.A. | 7/18/2022 | Ancillary Services & Supplies | $96.39 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667286025 | Y.A. | 9/26/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667286025 | Y.A. | 9/26/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667286025 | Y.A. | 9/26/2022 | Ancillary Services & Supplies | $6,795.42 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0758233183 | L.A. | 9/28/2024 | 64999 | $22,470.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0758233183 | L.A. | 9/28/2024 | Ancillary Services & Supplies | $5,963.49 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 20930 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 20936 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0651766586 | R.A. | 1/31/2022 | Ancillary Services & Supplies | $17,085.48 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649266947 | J.A. | 4/25/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649266947 | J.A. | 4/25/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649266947 | J.A. | 4/25/2022 | Ancillary Services & Supplies | $96.54 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635505696 | G.A. | 11/16/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635505696 | G.A. | 11/16/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635505696 | G.A. | 11/16/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635505696 | G.A. | 11/16/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635505696 | G.A. | 11/16/2021 | Ancillary Services & Supplies | $96.15 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0645944703 | C.A. | 4/14/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0645944703 | C.A. | 4/14/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0645944703 | C.A. | 4/14/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0645944703 | C.A. | 4/14/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0645944703 | C.A. | 4/14/2022 | Ancillary Services & Supplies | $210.84 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0753832435 | A.A. | 9/28/2024 | 62380 | $20,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0753832435 | A.A. | 9/28/2024 | Ancillary Services & Supplies | $9,394.89 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0758696999 | R.A. | 9/13/2024 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0758696999 | R.A. | 9/13/2024 | Ancillary Services & Supplies | $3,703.02 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0763591658 | F.B. | 1/6/2025 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0763591658 | F.B. | 1/6/2025 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0763591658 | F.B. | 1/6/2025 | 64495 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0763591658 | F.B. | 1/6/2025 | Ancillary Services & Supplies | $210.58 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 20999 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 63035 | $9,440.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 63636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | Ancillary Services & Supplies | $5,655.48 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0780536017 | L.B. | 5/7/2025 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0780536017 | L.B. | 5/7/2025 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0780536017 | L.B. | 5/7/2025 | Ancillary Services & Supplies | $35,983.86 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604320028 | Y.B. | 1/11/2021 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604320028 | Y.B. | 1/11/2021 | Ancillary Services & Supplies | $7,781.28 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0638936252 | S.B. | 3/18/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0638936252 | S.B. | 3/18/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0638936252 | S.B. | 3/18/2022 | Ancillary Services & Supplies | $115.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 22854 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | 63081 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/8/2021 | Ancillary Services & Supplies | $20,201.82 |

2

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 22630 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 22840 | $10,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | Ancillary Services & Supplies | $36,267.75 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0990150665 | E.B. | 11/4/2022 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0990150665 | E.B. | 11/4/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0990150665 | E.B. | 11/4/2022 | 64640 | $5,460.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0990150665 | E.B. | 11/4/2022 | Ancillary Services & Supplies | $240.66 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0494255994 | E.B. | 6/1/2021 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0494255994 | E.B. | 6/1/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0494255994 | E.B. | 6/1/2021 | Ancillary Services & Supplies | $307.35 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0518619770 | P.B. | 11/10/2021 | 29881 | $12,308.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0518619770 | P.B. | 11/10/2021 | Ancillary Services & Supplies | $5,250.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 7/14/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 7/14/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 7/14/2022 | Ancillary Services & Supplies | $129.78 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 9/9/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 9/9/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653758516 | D.B. | 9/9/2022 | Ancillary Services & Supplies | $115.68 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0630057636 | B.B. | 8/2/2021 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0630057636 | B.B. | 8/2/2021 | Ancillary Services & Supplies | $210.93 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0747128650 | K.B. | 5/6/2025 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0747128650 | K.B. | 5/6/2025 | Ancillary Services & Supplies | $1,108.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0566493896 | Y.B. | 9/21/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0566493896 | Y.B. | 9/21/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0566493896 | Y.B. | 9/21/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0566493896 | Y.B. | 9/21/2022 | Ancillary Services & Supplies | $252.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0771582228 | C.B. | 12/9/2025 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0771582228 | C.B. | 12/9/2025 | Ancillary Services & Supplies | $25,965.12 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | Ancillary Services & Supplies | $128.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 3/18/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 3/18/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 3/18/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 3/18/2022 | Ancillary Services & Supplies | $102.63 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0630060838 | R.B. | 5/13/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0630060838 | R.B. | 5/13/2022 | Ancillary Services & Supplies | $261.87 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648359586 | J.B. | 2/28/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648359586 | J.B. | 2/28/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648359586 | J.B. | 2/28/2023 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648359586 | J.B. | 2/28/2023 | Ancillary Services & Supplies | $17,087.58 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648359586 | J.B. | 2/28/2023 | C9359 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742514359 | A.B. | 4/3/2024 | 62323 | $3,857.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742514359 | A.B. | 4/3/2024 | Ancillary Services & Supplies | $185.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0631756228 | C.B. | 7/11/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0631756228 | C.B. | 7/11/2022 | 22558 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0631756228 | C.B. | 7/11/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0631756228 | C.B. | 7/11/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0631756228 | C.B. | 7/11/2022 | Ancillary Services & Supplies | $25,204.11 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0767718430 | A.B. | 2/10/2025 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0767718430 | A.B. | 2/10/2025 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0767718430 | A.B. | 2/10/2025 | Ancillary Services & Supplies | $204.31 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0620132183 | A.B. | 5/26/2021 | Ancillary Services & Supplies | $17,808.60 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648548626 | L.B. | 10/13/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648548626 | L.B. | 10/13/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648548626 | L.B. | 10/13/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648548626 | L.B. | 10/13/2022 | Ancillary Services & Supplies | $337.91 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0574213880 | G.B. | 4/7/2022 | 27447 | $35,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0574213880 | G.B. | 4/7/2022 | 0232T | $1,000.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0574213880 | G.B. | 4/7/2022 | Ancillary Services & Supplies | $14,966.22 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0717412084 | M.B. | 7/31/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0717412084 | M.B. | 7/31/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0717412084 | M.B. | 7/31/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0717412084 | M.B. | 7/31/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0717412084 | M.B. | 7/31/2023 | Ancillary Services & Supplies | $230.82 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708627807 | B.B. | 11/15/2023 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708627807 | B.B. | 11/15/2023 | 64634 | $9,166.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708627807 | B.B. | 11/15/2023 | Ancillary Services & Supplies | $166.11 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 1/20/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 1/20/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 1/20/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 1/20/2023 | Ancillary Services & Supplies | $156.03 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 3/17/2023 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 3/17/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 3/17/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0694057134 | K.B. | 3/17/2023 | Ancillary Services & Supplies | $129.21 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0638630046 | K.B. | 7/22/2022 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0638630046 | K.B. | 7/22/2022 | 29999 | $18,113.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0638630046 | K.B. | 7/22/2022 | Ancillary Services & Supplies | $13,926.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2022 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2022 | Ancillary Services & Supplies | $154.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 1/4/2023 | 64490 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 1/4/2023 | 64491 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 1/4/2023 | 64492 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 1/4/2023 | Ancillary Services & Supplies | $176.49 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 2/8/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 2/8/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 2/8/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 2/8/2023 | Ancillary Services & Supplies | $191.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 3/29/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 3/29/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 3/29/2023 | Ancillary Services & Supplies | $334.92 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684044324 | E.C. | 10/5/2023 | Ancillary Services & Supplies | $182.07 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0620129585 | Y.C. | 3/17/2022 | 64490 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0620129585 | Y.C. | 3/17/2022 | 64491 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0620129585 | Y.C. | 3/17/2022 | Ancillary Services & Supplies | $104.94 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0636536526 | E.C. | 4/11/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0636536526 | E.C. | 4/11/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0636536526 | E.C. | 4/11/2022 | Ancillary Services & Supplies | $503.46 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0577415946 | S.C. | 4/24/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0577415946 | S.C. | 4/24/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0577415946 | S.C. | 4/24/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0577415946 | S.C. | 4/24/2023 | Ancillary Services & Supplies | $98.58 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0625105614 | J.C. | 8/11/2021 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0625105614 | J.C. | 8/11/2021 | Ancillary Services & Supplies | $5.82 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0625105614 | J.C. | 8/11/2021 | Ancillary Services & Supplies | $173.91 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | P.C. | 4/21/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | P.C. | 4/21/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | P.C. | 4/21/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | P.C. | 4/21/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | P.C. | 4/21/2022 | Ancillary Services & Supplies | $1,244.01 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619718215 | J.C. | 7/23/2021 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619718215 | J.C. | 7/23/2021 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619718215 | J.C. | 7/23/2021 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619718215 | J.C. | 7/23/2021 | Ancillary Services & Supplies | $161.49 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 22162 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 63048 | $15,000.00 |

4

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center

Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | 99080 | $2,825.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641966972 | M.C. | 1/31/2022 | Ancillary Services & Supplies | $2,910.84 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 22162 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | 99080 | $2,825.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644686156 | M.C. | 1/31/2022 | Ancillary Services & Supplies | $2,910.84 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747748951 | M.C. | 6/17/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747748951 | M.C. | 6/17/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747748951 | M.C. | 6/17/2024 | Ancillary Services & Supplies | $108.69 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | E.C. | 5/14/2021 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | E.C. | 5/14/2021 | 63035 | $9,440.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | E.C. | 5/14/2021 | Ancillary Services & Supplies | $1,682.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 12/2/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 12/2/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 12/2/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 12/2/2024 | Ancillary Services & Supplies | $182.74 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 1/27/2025 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 1/27/2025 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768100034 | C.C. | 1/27/2025 | Ancillary Services & Supplies | $195.24 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0562913509 | D.C. | 11/16/2021 | Ancillary Services & Supplies | $17,983.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658581731 | G.C. | 10/24/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658581731 | G.C. | 10/24/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658581731 | G.C. | 10/24/2022 | Ancillary Services & Supplies | $213.24 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 6/14/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 6/14/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 6/14/2023 | Ancillary Services & Supplies | $333.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 2/28/2024 | 64490 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 2/28/2024 | 64491 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 2/28/2024 | 64492 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693209116 | T.C. | 2/28/2024 | Ancillary Services & Supplies | $333.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648592087 | E.C. | 3/18/2022 | Ancillary Services & Supplies | $21,326.22 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650955586 | E.C. | 7/18/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650955586 | E.C. | 7/18/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650955586 | E.C. | 7/18/2022 | Ancillary Services & Supplies | $126.09 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0579581892 | S.C. | 4/20/2022 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0579581892 | S.C. | 4/20/2022 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0579581892 | S.C. | 4/20/2022 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0579581892 | S.C. | 4/20/2022 | Ancillary Services & Supplies | $23,520.96 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0586715468 | A.C. | 6/8/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0586715468 | A.C. | 6/8/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0586715468 | A.C. | 6/8/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0586715468 | A.C. | 6/8/2021 | Ancillary Services & Supplies | $208.74 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652961731 | S.C. | 4/29/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652961731 | S.C. | 4/29/2022 | Ancillary Services & Supplies | $17,938.72 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666886536 | J.C. | 7/20/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666886536 | J.C. | 7/20/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666886536 | J.C. | 7/20/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666886536 | J.C. | 7/20/2022 | Ancillary Services & Supplies | $167.01 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | 20937 | $3,128.08 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | 22552 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | 22846 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | 22853 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641828966 | P.C. | 4/6/2022 | Ancillary Services & Supplies | $20,523.21 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 11/20/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 11/20/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 11/20/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 11/20/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 11/20/2023 | Ancillary Services & Supplies | $271.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 2/20/2024 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 2/20/2024 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 2/20/2024 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0725486807 | S.C. | 2/20/2024 | Ancillary Services & Supplies | $3,677.19 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0778049809 | D.C. | 5/27/2025 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0778049809 | D.C. | 5/27/2025 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0778049809 | D.C. | 5/27/2025 | Ancillary Services & Supplies | $35,897.19 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659783004 | D.C. | 8/18/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659783004 | D.C. | 8/18/2022 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659783004 | D.C. | 8/18/2022 | 22854 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659783004 | D.C. | 8/18/2022 | 63081 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659783004 | D.C. | 8/18/2022 | Ancillary Services & Supplies | $13,793.61 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/10/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/10/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/10/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/10/2022 | Ancillary Services & Supplies | $3,221.07 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/25/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/25/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/25/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0623246955 | J.C. | 10/25/2022 | Ancillary Services & Supplies | $3,221.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684204209 | A.C. | 1/16/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684204209 | A.C. | 1/16/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684204209 | A.C. | 1/16/2023 | Ancillary Services & Supplies | $172.23 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684204209 | A.C. | 4/6/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684204209 | A.C. | 4/6/2023 | Ancillary Services & Supplies | $244.42 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0720705946 | B.C. | 10/25/2023 | Ancillary Services & Supplies | $787.92 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0720705946 | B.C. | 10/25/2023 | C9290 | $536.88 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0720705946 | B.C. | 10/25/2023 | G0260 | $2,710.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | I.C. | 12/16/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | I.C. | 12/16/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | I.C. | 12/16/2022 | Ancillary Services & Supplies | $284.64 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0802606350 | L.C. | 12/29/2025 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0802606350 | L.C. | 12/29/2025 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0802606350 | L.C. | 12/29/2025 | Ancillary Services & Supplies | $535.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | Ancillary Services & Supplies | $680.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/22/2023 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/22/2023 | 63035 | $9,440.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/22/2023 | Ancillary Services & Supplies | $850.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/27/2023 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/27/2023 | 63035 | $9,440.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718873433 | N.C. | 9/27/2023 | Ancillary Services & Supplies | $850.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645432162 | M.C. | 6/10/2022 | Ancillary Services & Supplies | $3,224.88 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0761679885 | L.D. | 1/20/2025 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0761679885 | L.D. | 1/20/2025 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0761679885 | L.D. | 1/20/2025 | Ancillary Services & Supplies | $76.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649747424 | J.D. | 4/27/2022 | 64633 | $10,576.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649747424 | J.D. | 4/27/2022 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649747424 | J.D. | 4/27/2022 | Ancillary Services & Supplies | $262.83 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0692253479 | S.D. | 8/24/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0692253479 | S.D. | 8/24/2023 | Ancillary Services & Supplies | $18,462.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0654064088 | E.D. | 7/6/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0654064088 | E.D. | 7/6/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0654064088 | E.D. | 7/6/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0654064088 | E.D. | 7/6/2022 | Ancillary Services & Supplies | $400.41 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/23/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/23/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/23/2022 | Ancillary Services & Supplies | $110.28 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/30/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/30/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | K.D. | 9/30/2022 | Ancillary Services & Supplies | $111.36 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645943911 | E.D. | 2/14/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645943911 | E.D. | 2/14/2022 | Ancillary Services & Supplies | $267.30 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | M.D. | 5/12/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | M.D. | 5/12/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | M.D. | 5/12/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | M.D. | 5/12/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652185943 | M.D. | 5/12/2022 | Ancillary Services & Supplies | $14,647.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685522161 | J.D. | 1/16/2023 | Ancillary Services & Supplies | $164.19 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655086585 | S.D. | 5/9/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655086585 | S.D. | 5/9/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655086585 | S.D. | 5/9/2022 | Ancillary Services & Supplies | $220.50 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0687295237 | C.D. | 4/7/2023 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0687295237 | C.D. | 4/7/2023 | 64636 | $1,939.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0687295237 | C.D. | 4/7/2023 | 64640 | $21,840.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0687295237 | C.D. | 4/7/2023 | Ancillary Services & Supplies | $258.69 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | 22526 | $5,746.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | 64718 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | Ancillary Services & Supplies | $4,827.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | C1889 | $13,800.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | 22526 | $5,746.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | Ancillary Services & Supplies | $4,913.16 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | C9752 | $8,585.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680379385 | M.D. | 11/14/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680379385 | M.D. | 11/14/2022 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680379385 | M.D. | 11/14/2022 | Ancillary Services & Supplies | $35,327.67 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | Ancillary Services & Supplies | $24,642.06 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707399829 | M.D. | 9/19/2023 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707399829 | M.D. | 9/19/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707399829 | M.D. | 9/19/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0707399829 | M.D. | 9/19/2023 | Ancillary Services & Supplies | $2,929.62 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666611876 | F.D. | 8/29/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666611876 | F.D. | 8/29/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0666611876 | F.D. | 8/29/2022 | Ancillary Services & Supplies | $229.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 20930 | $6,000.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | B.D. | 4/8/2022 | Ancillary Services & Supplies | $14,323.74 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0657610473 | P.D. | 4/8/2022 | Ancillary Services & Supplies | $4,759.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0660725185 | J.D. | 6/30/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0660725185 | J.D. | 6/30/2022 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0660725185 | J.D. | 6/30/2022 | Ancillary Services & Supplies | $32,607.87 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0676635428 | N.D. | 11/15/2022 | Ancillary Services & Supplies | $14,883.69 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0606442465 | P.D. | 3/17/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0606442465 | P.D. | 3/17/2021 | Ancillary Services & Supplies | $1,362.78 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0722400090 | T.D. | 1/20/2025 | 29880 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0722400090 | T.D. | 1/20/2025 | 29888 | $37,063.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0722400090 | T.D. | 1/20/2025 | Ancillary Services & Supplies | $13,052.88 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0706082336 | E.D. | 9/17/2024 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0706082336 | E.D. | 9/17/2024 | Ancillary Services & Supplies | $1,342.32 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632341889 | V.D. | 10/18/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632341889 | V.D. | 10/18/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632341889 | V.D. | 10/18/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632341889 | V.D. | 10/18/2021 | Ancillary Services & Supplies | $2,100.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 2/27/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 2/27/2023 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 2/27/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 2/27/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 2/27/2023 | Ancillary Services & Supplies | $1,145.76 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 3/3/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 3/3/2023 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 3/3/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 3/3/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0688718766 | V.D. | 3/3/2023 | Ancillary Services & Supplies | $1,145.76 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680154424 | I.D. | 10/25/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0680154424 | I.D. | 10/25/2022 | Ancillary Services & Supplies | $16,081.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619958811 | G.E. | 7/13/2021 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619958811 | G.E. | 7/13/2021 | Ancillary Services & Supplies | $3,166.89 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0706282670 | Q.E. | 11/13/2023 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0706282670 | Q.E. | 11/13/2023 | 64634 | $5,817.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0706282670 | Q.E. | 11/13/2023 | Ancillary Services & Supplies | $324.30 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0685971384 | L.E. | 7/13/2023 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0685971384 | L.E. | 7/13/2023 | Ancillary Services & Supplies | $2,002.83 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0638419993 | P.E. | 11/3/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0638419993 | P.E. | 11/3/2021 | Ancillary Services & Supplies | $1,990.08 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624739702 | F.E. | 3/3/2022 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624739702 | F.E. | 3/3/2022 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624739702 | F.E. | 3/3/2022 | Ancillary Services & Supplies | $7,440.81 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694198572 | R.E. | 4/24/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694198572 | R.E. | 4/24/2023 | Ancillary Services & Supplies | $272.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0590148532 | S.F. | 3/19/2021 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0590148532 | S.F. | 3/19/2021 | Ancillary Services & Supplies | $154.08 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733575211 | B.F. | 2/8/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733575211 | B.F. | 2/8/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733575211 | B.F. | 2/8/2024 | Ancillary Services & Supplies | $230.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | 20930 | $6,000.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | 22856 | $56,489.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | Ancillary Services & Supplies | $41,293.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 22614 | $3,560.05 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 63030 | $53,650.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | 63035 | $18,880.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0556862373 | J.F. | 1/12/2021 | Ancillary Services & Supplies | $9,787.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0524143542 | M.F. | 11/22/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0524143542 | M.F. | 11/22/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0524143542 | M.F. | 11/22/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0524143542 | M.F. | 11/22/2021 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0524143542 | M.F. | 11/22/2021 | Ancillary Services & Supplies | $211.23 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655741114 | H.F. | 5/23/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655741114 | H.F. | 5/23/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655741114 | H.F. | 5/23/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655741114 | H.F. | 5/23/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0655741114 | H.F. | 5/23/2022 | Ancillary Services & Supplies | $3,162.46 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593615719 | A.F. | 5/1/2021 | 24358 | $6,972.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593615719 | A.F. | 5/1/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593615719 | A.F. | 5/1/2021 | Ancillary Services & Supplies | $1,070.55 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617959549 | F.F. | 9/21/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617959549 | F.F. | 9/21/2021 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617959549 | F.F. | 9/21/2021 | Ancillary Services & Supplies | $325.80 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632343687 | K.F. | 10/5/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632343687 | K.F. | 10/5/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632343687 | K.F. | 10/5/2021 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632343687 | K.F. | 10/5/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632343687 | K.F. | 10/5/2021 | Ancillary Services & Supplies | $3,037.77 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664237229 | A.F. | 5/25/2022 | Ancillary Services & Supplies | $249.78 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664237229 | A.F. | 5/25/2022 | G0260 | $2,710.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632474748 | C.F. | 8/10/2021 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632474748 | C.F. | 8/10/2021 | Ancillary Services & Supplies | $122.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632591202 | C.F. | 8/10/2021 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632591202 | C.F. | 8/10/2021 | Ancillary Services & Supplies | $122.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670587112 | P.F. | 7/31/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670587112 | P.F. | 7/31/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670587112 | P.F. | 7/31/2023 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670587112 | P.F. | 7/31/2023 | Ancillary Services & Supplies | $3,095.43 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670891984 | N.F. | 1/4/2023 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670891984 | N.F. | 1/4/2023 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670891984 | N.F. | 1/4/2023 | 64495 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670891984 | N.F. | 1/4/2023 | Ancillary Services & Supplies | $165.66 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0560931438 | A.F. | 2/4/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0560931438 | A.F. | 2/4/2021 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0560931438 | A.F. | 2/4/2021 | 29828 | $12,728.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0560931438 | A.F. | 2/4/2021 | Ancillary Services & Supplies | $4,986.12 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738116011 | L.F. | 11/15/2024 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738116011 | L.F. | 11/15/2024 | Ancillary Services & Supplies | $137.67 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | M.F. | 3/6/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | T.F. | 3/6/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | M.F. | 3/6/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | T.F. | 3/6/2023 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | T.F. | 3/6/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | T.F. | 3/6/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | M.F. | 3/6/2023 | Ancillary Services & Supplies | $76.41 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0688140391 | T.F. | 3/6/2023 | Ancillary Services & Supplies | $188.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684733462 | M.F. | 5/1/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684733462 | M.F. | 5/1/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684733462 | M.F. | 5/1/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684733462 | M.F. | 5/1/2023 | Ancillary Services & Supplies | $558.48 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 10/25/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 10/25/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 10/25/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 10/25/2023 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 10/25/2023 | Ancillary Services & Supplies | $31,604.68 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | 29824 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0727065807 | R.G. | 12/6/2023 | Ancillary Services & Supplies | $9,569.25 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 10/25/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 10/25/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 10/25/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 10/25/2023 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 10/25/2023 | Ancillary Services & Supplies | $31,604.68 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | 29824 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0727098419 | R.G. | 12/6/2023 | Ancillary Services & Supplies | $9,569.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0613174143 | H.G. | 7/25/2022 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0613174143 | H.G. | 7/25/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0613174143 | H.G. | 7/25/2022 | Ancillary Services & Supplies | $515.79 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/10/2022 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/10/2022 | 64635 | $20,016.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/10/2022 | 0232T | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/10/2022 | Ancillary Services & Supplies | $5,388.93 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/19/2022 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/19/2022 | 0232T | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/19/2022 | Ancillary Services & Supplies | $986.52 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645373143 | B.G. | 3/3/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0645373143 | B.G. | 3/3/2022 | Ancillary Services & Supplies | $103.38 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 5/24/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 5/24/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 5/24/2023 | Ancillary Services & Supplies | $321.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 6/21/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 6/21/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | Y.G. | 6/21/2023 | Ancillary Services & Supplies | $76.29 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0732775969 | C.G. | 3/7/2024 | Ancillary Services & Supplies | $43,426.08 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0765175138 | J.G. | 3/4/2025 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0765175138 | J.G. | 3/4/2025 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0765175138 | J.G. | 3/4/2025 | Ancillary Services & Supplies | $5,222.13 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600733265 | S.G. | 3/19/2021 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600733265 | S.G. | 3/19/2021 | 22857 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600733265 | S.G. | 3/19/2021 | Ancillary Services & Supplies | $58,158.03 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699955521 | P.G. | 5/17/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699955521 | P.G. | 5/17/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699955521 | P.G. | 5/17/2023 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699955521 | P.G. | 5/17/2023 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699955521 | P.G. | 5/17/2023 | Ancillary Services & Supplies | $15,890.75 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673201588 | K.G. | 2/7/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673201588 | K.G. | 2/7/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673201588 | K.G. | 2/7/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673201588 | K.G. | 2/7/2023 | Ancillary Services & Supplies | $380.07 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0576061006 | A.G. | 4/14/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0576061006 | A.G. | 4/14/2022 | 64494 | $2,400.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Insurance Company | 0576061006 | A.G. | 4/14/2022 | Ancillary Services & Supplies | $102.51 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0652455155 | Y.G. | 7/16/2022 | 22856 | $56,489.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0652455155 | Y.G. | 7/16/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0652455155 | Y.G. | 7/16/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0652455155 | Y.G. | 7/16/2022 | Ancillary Services & Supplies | $1,507.71 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644561045 | C.G. | 1/25/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644561045 | C.G. | 1/25/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644561045 | C.G. | 1/25/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644561045 | C.G. | 1/25/2022 | Ancillary Services & Supplies | $3,686.76 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0631067576 | S.G. | 8/17/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0631067576 | S.G. | 8/17/2022 | Ancillary Services & Supplies | $180.05 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 3/10/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 3/10/2021 | Ancillary Services & Supplies | $990.48 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 6/25/2021 | 20999 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 6/25/2021 | 64436 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 6/25/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 6/25/2021 | Ancillary Services & Supplies | $356.85 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620254607 | J.G. | 7/13/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620254607 | J.G. | 7/13/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620254607 | J.G. | 7/13/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620254607 | J.G. | 7/13/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620254607 | J.G. | 7/13/2021 | Ancillary Services & Supplies | $274.32 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.G. | 2/5/2024 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.G. | 2/5/2024 | 29882 | $5,834.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.G. | 2/5/2024 | 29888 | $37,063.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.G. | 2/5/2024 | Ancillary Services & Supplies | $29,578.92 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656734837 | L.G. | 6/28/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656734837 | L.G. | 6/28/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656734837 | L.G. | 6/28/2022 | Ancillary Services & Supplies | $227.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0594201997 | O.G. | 1/15/2021 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0594201997 | O.G. | 1/15/2021 | Ancillary Services & Supplies | $145.59 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645181256 | E.G. | 8/3/2022 | 29876 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645181256 | E.G. | 8/3/2022 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645181256 | E.G. | 8/3/2022 | Ancillary Services & Supplies | $588.75 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0653318451 | M.G. | 5/24/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0653318451 | M.G. | 5/24/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0653318451 | M.G. | 5/24/2022 | Ancillary Services & Supplies | $101.31 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0707867818 | T.G. | 8/7/2024 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0707867818 | T.G. | 8/7/2024 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0707867818 | T.G. | 8/7/2024 | 64495 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0707867818 | T.G. | 8/7/2024 | Ancillary Services & Supplies | $181.38 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 8/21/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 8/21/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 8/21/2024 | Ancillary Services & Supplies | $202.38 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 11/27/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 11/27/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0761999100 | H.G. | 11/27/2024 | Ancillary Services & Supplies | $327.13 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0626991798 | A.G. | 11/15/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0626991798 | A.G. | 11/15/2021 | 64636 | $1,939.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0626991798 | A.G. | 11/15/2021 | 64640 | $10,920.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0626991798 | A.G. | 11/15/2021 | Ancillary Services & Supplies | $326.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628485617 | F.G. | 9/21/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628485617 | F.G. | 9/21/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628485617 | F.G. | 9/21/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628485617 | F.G. | 9/21/2021 | Ancillary Services & Supplies | $3,227.13 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0675478977 | J.G. | 9/12/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0675478977 | J.G. | 9/12/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0675478977 | J.G. | 9/12/2022 | Ancillary Services & Supplies | $978.33 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0588826412 | R.G. | 8/24/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0588826412 | R.G. | 8/24/2021 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0588826412 | R.G. | 8/24/2021 | Ancillary Services & Supplies | $589.83 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 22551 | $33,648.00 |

11

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 29822 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | Ancillary Services & Supplies | $24,165.39 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0644965071 | C.H. | 2/22/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0644965071 | C.H. | 2/22/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0644965071 | C.H. | 2/22/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0644965071 | C.H. | 2/22/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0644965071 | C.H. | 2/22/2022 | Ancillary Services & Supplies | $431.28 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681057501 | J.H. | 3/13/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681057501 | J.H. | 3/13/2023 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681057501 | J.H. | 3/13/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681057501 | J.H. | 3/13/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681057501 | J.H. | 3/13/2023 | Ancillary Services & Supplies | $228.54 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644134041 | D.H. | 2/7/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644134041 | D.H. | 2/7/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0644134041 | D.H. | 2/7/2022 | Ancillary Services & Supplies | $211.23 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604107219 | M.H. | 1/13/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604107219 | M.H. | 1/13/2022 | 22558 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604107219 | M.H. | 1/13/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604107219 | M.H. | 1/13/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604107219 | M.H. | 1/13/2022 | Ancillary Services & Supplies | $53,457.90 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 63408 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0632903423 | Z.H. | 9/7/2021 | Ancillary Services & Supplies | $4,031.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693592552 | A.H. | 1/25/2023 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0693592552 | A.H. | 1/25/2023 | Ancillary Services & Supplies | $168.27 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0610124182 | I.H. | 10/13/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0610124182 | I.H. | 10/13/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0610124182 | I.H. | 10/13/2021 | 64492 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0610124182 | I.H. | 10/13/2021 | Ancillary Services & Supplies | $97.56 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0608197512 | J.H. | 3/19/2021 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0608197512 | J.H. | 3/19/2021 | Ancillary Services & Supplies | $128.01 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | Ancillary Services & Supplies | $145.02 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615451993 | J.H. | 5/8/2023 | Ancillary Services & Supplies | $18,077.79 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0750898768 | J.H. | 11/7/2024 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0750898768 | J.H. | 11/7/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0750898768 | J.H. | 11/7/2024 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0750898768 | J.H. | 11/7/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0750898768 | J.H. | 11/7/2024 | Ancillary Services & Supplies | $550.47 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0582124855 | J.H. | 1/4/2021 | 27279 | $49,688.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0582124855 | J.H. | 1/4/2021 | Ancillary Services & Supplies | $20,213.91 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748694 | W.H. | 8/10/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748694 | W.H. | 8/10/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748694 | W.H. | 8/10/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748694 | W.H. | 8/10/2021 | 99072 | $158.49 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748694 | W.H. | 8/10/2021 | Ancillary Services & Supplies | $158.49 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 3/26/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 3/26/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 3/26/2021 | 64495 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 3/26/2021 | Ancillary Services & Supplies | $145.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | 20999 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | Ancillary Services & Supplies | $5,650.47 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0543500599 | C.H. | 4/20/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0543500599 | C.H. | 4/20/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648015971 | T.H. | 11/21/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648015971 | T.H. | 11/21/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0648015971 | T.H. | 11/21/2022 | Ancillary Services & Supplies | $228.54 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0738251628 | M.H. | 1/19/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0738251628 | M.H. | 1/19/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0738251628 | M.H. | 1/19/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0738251628 | M.H. | 1/19/2024 | Ancillary Services & Supplies | $770.34 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22585 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22846 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 22854 | $2,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 63081 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | 63082 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0591533518 | R.I. | 9/21/2021 | Ancillary Services & Supplies | $22,952.22 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626953517 | I.I. | 10/15/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626953517 | I.I. | 10/15/2021 | Ancillary Services & Supplies | $1,942.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633687587 | M.I. | 1/15/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633687587 | M.I. | 1/15/2022 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633687587 | M.I. | 1/15/2022 | Ancillary Services & Supplies | $218.67 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456948 | M.I. | 8/9/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456948 | M.I. | 8/9/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456948 | M.I. | 8/9/2023 | Ancillary Services & Supplies | $185.82 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593657810 | O.I. | 1/30/2021 | 29822 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593657810 | O.I. | 1/30/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0593657810 | O.I. | 1/30/2021 | Ancillary Services & Supplies | $1,898.70 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734502941 | E.J. | 5/1/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734502941 | E.J. | 5/1/2024 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734502941 | E.J. | 5/1/2024 | Ancillary Services & Supplies | $79.47 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0705206456 | R.J. | 7/11/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0705206456 | R.J. | 7/11/2023 | Ancillary Services & Supplies | $429.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413250 | L.J. | 10/5/2021 | Ancillary Services & Supplies | $150.63 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0523934933 | T.J. | 7/28/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0523934933 | T.J. | 7/28/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0523934933 | T.J. | 7/28/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0523934933 | T.J. | 7/28/2022 | Ancillary Services & Supplies | $241.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619563215 | T.J. | 5/28/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619563215 | T.J. | 5/28/2021 | Ancillary Services & Supplies | $1,991.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0525916235 | S.J. | 12/14/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0525916235 | S.J. | 12/14/2021 | Ancillary Services & Supplies | $264.30 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0737039040 | F.J. | 1/19/2024 | 64490 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0737039040 | F.J. | 1/19/2024 | 64491 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0737039040 | F.J. | 1/19/2024 | 64492 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0737039040 | F.J. | 1/19/2024 | Ancillary Services & Supplies | $95.73 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729318955 | U.K. | 1/3/2024 | 64635 | $10,576.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729318955 | U.K. | 1/3/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729318955 | U.K. | 1/3/2024 | Ancillary Services & Supplies | $191.91 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634362867 | K.K. | 11/15/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634362867 | K.K. | 11/15/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634362867 | K.K. | 11/15/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0634362867 | K.K. | 11/15/2021 | Ancillary Services & Supplies | $266.49 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 4/26/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 4/26/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 4/26/2021 | Ancillary Services & Supplies | $259.62 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 5/21/2021 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0751046673 | M.K. | 6/26/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0751046673 | M.K. | 6/26/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0751046673 | M.K. | 6/26/2024 | Ancillary Services & Supplies | $170.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703180448 | Z.K. | 5/18/2023 | 29880 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703180448 | Z.K. | 5/18/2023 | Ancillary Services & Supplies | $2,015.33 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 7/31/2024 | 62323 | $3,857.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 7/31/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 7/31/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 7/31/2024 | Ancillary Services & Supplies | $531.84 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 8/21/2024 | 62323 | $3,857.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 8/21/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 8/21/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 8/21/2024 | Ancillary Services & Supplies | $354.84 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 4/30/2025 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 4/30/2025 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0731870598 | P.K. | 4/30/2025 | Ancillary Services & Supplies | $337.02 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0638059410 | A.K. | 1/20/2022 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0638059410 | A.K. | 1/20/2022 | Ancillary Services & Supplies | $406.56 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784521064 | A.K. | 8/25/2025 | 22899 | $89,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784521064 | A.K. | 8/25/2025 | Ancillary Services & Supplies | $52,044.57 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784521064 | A.K. | 12/10/2025 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784521064 | A.K. | 12/10/2025 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784521064 | A.K. | 12/10/2025 | Ancillary Services & Supplies | $434.19 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645512716 | E.K. | 11/18/2022 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645512716 | E.K. | 11/18/2022 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0645512716 | E.K. | 11/18/2022 | Ancillary Services & Supplies | $107.46 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 1/21/2021 | 64625 | $7,643.47 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 1/21/2021 | Ancillary Services & Supplies | $541.83 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | Ancillary Services & Supplies | $40,724.73 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 22855 | $5,356.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | Ancillary Services & Supplies | $29,903.73 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0574639324 | R.K. | 10/4/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0574639324 | R.K. | 10/4/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0574639324 | R.K. | 10/4/2022 | Ancillary Services & Supplies | $294.42 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0656915535 | E.K. | 3/8/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0656915535 | E.K. | 3/8/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0656915535 | E.K. | 3/8/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0656915535 | E.K. | 3/8/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0656915535 | E.K. | 3/8/2022 | Ancillary Services & Supplies | $2,973.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 11/23/2022 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 11/23/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 11/23/2022 | Ancillary Services & Supplies | $240.42 |

14

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 3/15/2023 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 3/15/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666701297 | M.L. | 3/15/2023 | Ancillary Services & Supplies | $19,845.36 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0679734284 | J.L. | 6/23/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0679734284 | J.L. | 6/23/2023 | Ancillary Services & Supplies | $20,539.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667814842 | J.L. | 8/22/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667814842 | J.L. | 8/22/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667814842 | J.L. | 8/22/2023 | Ancillary Services & Supplies | $232.53 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0781970249 | A.L. | 8/19/2025 | 29877 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0781970249 | A.L. | 8/19/2025 | Ancillary Services & Supplies | $1,919.13 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0728479379 | D.L. | 11/21/2023 | 29880 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0728479379 | D.L. | 11/21/2023 | Ancillary Services & Supplies | $1,993.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0528566482 | A.L. | 4/15/2022 | 63020 | $20,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0528566482 | A.L. | 4/15/2022 | 63035 | $9,440.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0528566482 | A.L. | 4/15/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0528566482 | A.L. | 4/15/2022 | Ancillary Services & Supplies | $5,364.87 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0682221940 | C.L. | 1/23/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0682221940 | C.L. | 1/23/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0682221940 | C.L. | 1/23/2023 | Ancillary Services & Supplies | $70.98 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 4/5/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 4/5/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 4/5/2022 | Ancillary Services & Supplies | $394.62 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 2/27/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 2/27/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629052804 | J.L. | 2/27/2023 | Ancillary Services & Supplies | $98.16 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 4/5/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 4/5/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 4/5/2022 | Ancillary Services & Supplies | $394.62 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 2/27/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 2/27/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0629068347 | J.L. | 2/27/2023 | Ancillary Services & Supplies | $98.16 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721457919 | J.L. | 11/17/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721457919 | J.L. | 11/17/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721457919 | J.L. | 11/17/2023 | Ancillary Services & Supplies | $304.77 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 22854 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | 63081 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632492443 | E.L. | 2/7/2022 | Ancillary Services & Supplies | $16,407.27 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0677173015 | J.L. | 11/21/2022 | Ancillary Services & Supplies | $10,301.16 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0581698049 | S.L. | 11/30/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0581698049 | S.L. | 11/30/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0581698049 | S.L. | 11/30/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0581698049 | S.L. | 11/30/2021 | Ancillary Services & Supplies | $2,926.92 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607821071 | C.L. | 2/9/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607821071 | C.L. | 2/9/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607821071 | C.L. | 2/9/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607821071 | C.L. | 2/9/2021 | Ancillary Services & Supplies | $3,437.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661541375 | S.L. | 9/26/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661541375 | S.L. | 9/26/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661541375 | S.L. | 9/26/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661541375 | S.L. | 9/26/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661541375 | S.L. | 9/26/2022 | Ancillary Services & Supplies | $3,117.75 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730954278 | A.L. | 2/25/2025 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730954278 | A.L. | 2/25/2025 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730954278 | A.L. | 2/25/2025 | Ancillary Services & Supplies | $211.65 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703190744 | V.L. | 7/12/2023 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703190744 | V.L. | 7/12/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703190744 | V.L. | 7/12/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703190744 | V.L. | 7/12/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0703190744 | V.L. | 7/12/2023 | Ancillary Services & Supplies | $28,286.77 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 11981 | $15,210.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | 80306 | $1,000.68 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0603724733 | D.L. | 3/17/2021 | Ancillary Services & Supplies | $5,372.04 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0713918811 | T.L. | 9/18/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0713918811 | T.L. | 9/18/2023 | 22600 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0713918811 | T.L. | 9/18/2023 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0713918811 | T.L. | 9/18/2023 | Ancillary Services & Supplies | $28,823.23 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604115360 | P.L. | 7/27/2021 | 29822 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604115360 | P.L. | 7/27/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604115360 | P.L. | 7/27/2021 | Ancillary Services & Supplies | $2,395.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727562431 | M.L. | 11/6/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 3/29/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 3/29/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 3/29/2023 | Ancillary Services & Supplies | $284.82 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 6/7/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 6/7/2023 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699389565 | K.L. | 6/7/2023 | Ancillary Services & Supplies | $324.66 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661228056 | S.L. | 7/14/2022 | 29807 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661228056 | S.L. | 7/14/2022 | Ancillary Services & Supplies | $3,775.63 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664347985 | E.L. | 3/28/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664347985 | E.L. | 3/28/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664347985 | E.L. | 3/28/2023 | Ancillary Services & Supplies | $8,067.66 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 4/9/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 4/9/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 4/9/2024 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 4/9/2024 | Ancillary Services & Supplies | $746.04 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 5/10/2024 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0737657437 | C.L. | 5/10/2024 | Ancillary Services & Supplies | $3,614.31 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0713863900 | D.M. | 10/9/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0713863900 | D.M. | 10/9/2023 | Ancillary Services & Supplies | $179.22 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0698446739 | D.M. | 6/28/2023 | Ancillary Services & Supplies | $230.43 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M. | 12/16/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M | 12/16/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | A.M. | 12/16/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M. | 12/16/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | A.M. | 12/16/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M. | 12/16/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | A.M. | 12/16/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M. | 12/16/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | A.M. | 12/16/2022 | Ancillary Services & Supplies | $356.16 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666281936 | M.M. | 12/16/2022 | Ancillary Services & Supplies | $2,753.49 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0662473610 | L.M. | 10/28/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0662473610 | L.M. | 10/28/2022 | Ancillary Services & Supplies | $17,904.69 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611604448 | K.M. | 4/28/2021 | 63634 | $1,939.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611604448 | K.M. | 4/28/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611604448 | K.M. | 4/28/2021 | 64634 | $5,817.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611604448 | K.M. | 4/28/2021 | Ancillary Services & Supplies | $301.62 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611670944 | K.M. | 4/28/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611670944 | K.M. | 4/28/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611670944 | K.M. | 4/28/2021 | Ancillary Services & Supplies | $301.62 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | 22552 | $9,000.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0654507359 | A.M. | 3/24/2022 | Ancillary Services & Supplies | $37,939.14 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641122023 | E.M. | 5/11/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641122023 | E.M. | 5/11/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641122023 | E.M. | 5/11/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0641122023 | E.M. | 5/11/2022 | Ancillary Services & Supplies | $183.24 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0672091311 | W.M. | 1/31/2023 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0672091311 | W.M. | 1/31/2023 | Ancillary Services & Supplies | $8,593.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708730510 | J.M. | 6/22/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708730510 | J.M. | 6/22/2023 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708730510 | J.M. | 6/22/2023 | Ancillary Services & Supplies | $37,507.02 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635479348 | J.M. | 7/15/2022 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635479348 | J.M. | 7/15/2022 | Ancillary Services & Supplies | $1,362.63 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0705641330 | A.M. | 11/4/2023 | 64999 | $18,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0705641330 | A.M. | 11/4/2023 | Ancillary Services & Supplies | $8,694.96 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 10/5/2023 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 10/5/2023 | Ancillary Services & Supplies | $10,472.54 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 2/22/2024 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 2/22/2024 | 29824 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 2/22/2024 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 2/22/2024 | Ancillary Services & Supplies | $1,058.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 8/16/2024 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 8/16/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 8/16/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 8/16/2024 | Ancillary Services & Supplies | $125.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 9/13/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 9/13/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0752155762 | I.M. | 9/13/2024 | Ancillary Services & Supplies | $236.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.M. | 2/5/2024 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.M. | 2/5/2024 | 29882 | $5,834.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.M. | 2/5/2024 | 29888 | $37,063.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0734891302 | R.M. | 2/5/2024 | Ancillary Services & Supplies | $29,578.92 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740089792 | A.M. | 4/9/2024 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740089792 | A.M. | 4/9/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740089792 | A.M. | 4/9/2024 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740089792 | A.M. | 4/9/2024 | Ancillary Services & Supplies | $236.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 4/12/2024 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 4/12/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 4/12/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 4/12/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 4/12/2024 | Ancillary Services & Supplies | $105.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 7/12/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 7/12/2024 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0743167108 | K.M. | 7/12/2024 | Ancillary Services & Supplies | $236.25 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0548896744 | N.M. | 2/5/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0548896744 | N.M. | 2/5/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0548896744 | N.M. | 2/5/2021 | Ancillary Services & Supplies | $279.03 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0591559315 | E.M. | 2/24/2021 | 64999 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0591559315 | E.M. | 2/24/2021 | Ancillary Services & Supplies | $237.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0696843127 | E.M. | 5/13/2023 | 62380 | $20,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0696843127 | E.M. | 5/13/2023 | Ancillary Services & Supplies | $7,559.76 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0650368152 | R.M. | 2/22/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0650368152 | R.M. | 2/22/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0650368152 | R.M. | 2/22/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0650368152 | R.M. | 2/22/2022 | Ancillary Services & Supplies | $108.33 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650369408 | R.M. | 2/22/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650369408 | R.M. | 2/22/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650369408 | R.M. | 2/22/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0650369408 | R.M. | 2/22/2022 | Ancillary Services & Supplies | $108.33 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0710318668 | C.M. | 11/13/2023 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0710318668 | C.M. | 11/13/2023 | 64634 | $5,817.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0710318668 | C.M. | 11/13/2023 | Ancillary Services & Supplies | $186.57 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0429837783 | G.M. | 2/15/2021 | 63047 | $26,825.00 |

17

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Insurance Company | 0429837783 | G.M. | 2/15/2021 | 63048 | $45,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0429837783 | G.M. | 2/15/2021 | Ancillary Services & Supplies | $4,137.75 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0647269505 | J.M. | 5/9/2022 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0647269505 | J.M. | 5/9/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0588874230 | M.M. | 1/14/2021 | 27279 | $49,688.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0588874230 | M.M. | 1/14/2021 | Ancillary Services & Supplies | $21,359.34 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0627218480 | R.M. | 3/19/2022 | 64999 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0627218480 | R.M. | 3/19/2022 | Ancillary Services & Supplies | $4,093.95 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712783967 | D.M. | 7/6/2023 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712783967 | D.M. | 7/6/2023 | Ancillary Services & Supplies | $1,981.26 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | Ancillary Services & Supplies | $6,706.86 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0990134578 | D.M. | 12/9/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0990134578 | D.M. | 12/9/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0990134578 | D.M. | 12/9/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0990134578 | D.M. | 12/9/2021 | Ancillary Services & Supplies | $179.85 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0635138043 | R.M. | 3/7/2022 | 22856 | $56,489.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0635138043 | R.M. | 3/7/2022 | Ancillary Services & Supplies | $18,137.31 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0592899768 | A.M. | 8/25/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0592899768 | A.M. | 8/25/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0592899768 | A.M. | 8/25/2021 | 64495 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0592899768 | A.M. | 8/25/2021 | Ancillary Services & Supplies | $29.04 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 5/12/2021 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 5/12/2021 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 5/12/2021 | 64495 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 5/12/2021 | Ancillary Services & Supplies | $97.35 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 8/19/2021 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 8/19/2021 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 8/19/2021 | 64495 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 8/19/2021 | Ancillary Services & Supplies | $92.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 6/22/2022 | 64493 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 6/22/2022 | 64494 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 6/22/2022 | 64495 | $1,200.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 6/22/2022 | Ancillary Services & Supplies | $100.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626178602 | K.M. | 2/28/2022 | Ancillary Services & Supplies | $465.90 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0610741167 | I.M. | 5/18/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0610741167 | I.M. | 5/18/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0610741167 | I.M. | 5/18/2021 | Ancillary Services & Supplies | $299.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 3/17/2023 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 3/17/2023 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 3/17/2023 | Ancillary Services & Supplies | $132.57 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 9/22/2023 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 9/22/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692451172 | E.M. | 9/22/2023 | Ancillary Services & Supplies | $146.43 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0678713223 | R.M. | 7/5/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0678713223 | R.M. | 7/5/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0678713223 | R.M. | 7/5/2023 | Ancillary Services & Supplies | $184.17 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | 22854 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0645592998 | J.M. | 1/10/2022 | Ancillary Services & Supplies | $19,496.52 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747542181 | R.M. | 6/17/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747542181 | R.M. | 6/17/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747542181 | R.M. | 6/17/2024 | 64495 | $2,400.00 |

18

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0747542181 | R.M. | 6/17/2024 | Ancillary Services & Supplies | $676.14 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768127284 | S.M. | 7/25/2025 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0768127284 | S.M. | 7/25/2025 | Ancillary Services & Supplies | $17,619.72 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740477070 | A.M. | 10/21/2024 | Ancillary Services & Supplies | $99.70 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681172169 | R.M. | 2/7/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681172169 | R.M. | 2/7/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681172169 | R.M. | 2/7/2023 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0681172169 | R.M. | 2/7/2023 | Ancillary Services & Supplies | $5,513.19 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 7/18/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 7/18/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 7/18/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 7/18/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 7/18/2022 | Ancillary Services & Supplies | $139.47 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 11/15/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 11/15/2022 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 11/15/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 11/15/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0661980334 | J.N. | 11/15/2022 | Ancillary Services & Supplies | $230.79 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666014378 | V.N. | 2/18/2023 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0666014378 | V.N. | 2/18/2023 | Ancillary Services & Supplies | $15,925.02 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | Ancillary Services & Supplies | $17,607.51 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0663050466 | L.N. | 7/17/2023 | C9359 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620568626 | T.N. | 11/30/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620568626 | T.N. | 11/30/2021 | Ancillary Services & Supplies | $383.43 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0779307248 | A.N. | 10/8/2025 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0779307248 | A.N. | 10/8/2025 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0779307248 | A.N. | 10/8/2025 | Ancillary Services & Supplies | $514.35 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 10/6/2021 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 10/6/2021 | Ancillary Services & Supplies | $199.80 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 11/11/2021 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 11/11/2021 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 11/11/2021 | Ancillary Services & Supplies | $197.52 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 10/6/2021 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0711741652 | N.O. | 9/13/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0711741652 | N.O. | 9/13/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0711741652 | N.O. | 9/13/2023 | Ancillary Services & Supplies | $219.06 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0695845834 | K.O. | 5/11/2023 | 29846 | $5,834.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0695845834 | K.O. | 5/11/2023 | Ancillary Services & Supplies | $1,566.99 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0695845834 | K.O. | 10/5/2023 | 25215 | $6,972.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0695845834 | K.O. | 10/5/2023 | Ancillary Services & Supplies | $1,764.81 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0661360578 | K.O. | 5/18/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0661360578 | K.O. | 5/18/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0661360578 | K.O. | 5/18/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0661360578 | K.O. | 5/18/2022 | Ancillary Services & Supplies | $2,975.79 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | Ancillary Services & Supplies | $15,555.24 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0698961232 | J.O. | 8/2/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0698961232 | J.O. | 8/2/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0698961232 | J.O. | 8/2/2023 | Ancillary Services & Supplies | $108.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | 22526 | $8,400.00 |

19

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | 22527 | $8,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | 64999 | $40,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | 0219T | $20,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | 0222T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0708248983 | D.P. | 2/23/2024 | Ancillary Services & Supplies | $5,765.94 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593149594 | G.P. | 6/18/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593149594 | G.P. | 6/18/2021 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593149594 | G.P. | 6/18/2021 | Ancillary Services & Supplies | $373.29 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632858916 | E.P. | 12/22/2021 | 29880 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632858916 | E.P. | 12/22/2021 | Ancillary Services & Supplies | $185.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729633536 | J.P. | 11/6/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729633536 | J.P. | 11/6/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729633536 | J.P. | 11/6/2023 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0729633536 | J.P. | 11/6/2023 | Ancillary Services & Supplies | $14,118.39 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 11/16/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 11/16/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 11/16/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 11/16/2023 | Ancillary Services & Supplies | $339.93 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 2/10/2025 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 2/10/2025 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 2/10/2025 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0730967171 | F.P. | 2/10/2025 | Ancillary Services & Supplies | $214.57 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623893443 | A.P. | 1/5/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623893443 | A.P. | 1/5/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623893443 | A.P. | 1/5/2022 | Ancillary Services & Supplies | $7,864.80 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 1/15/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 1/15/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 1/15/2022 | Ancillary Services & Supplies | $100.14 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 4/28/2022 | 29881 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 4/28/2022 | Ancillary Services & Supplies | $1,413.87 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | 22612 | $24,309.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | 63047 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0624643318 | R.P. | 5/20/2022 | Ancillary Services & Supplies | $9,762.39 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0509099528 | R.P. | 3/15/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0509099528 | R.P. | 3/15/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0509099528 | R.P. | 3/15/2021 | Ancillary Services & Supplies | $5,687.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | M.P. | 3/25/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | M.P. | 3/25/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | M.P. | 3/25/2024 | Ancillary Services & Supplies | $235.62 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0527742167 | C.P. | 3/29/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0527742167 | C.P. | 3/29/2021 | Ancillary Services & Supplies | $258.15 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/16/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/16/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/16/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/16/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/16/2022 | Ancillary Services & Supplies | $208.86 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0603625633 | C.P. | 5/8/2023 | Ancillary Services & Supplies | $5,478.72 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0613949775 | G.P. | 6/26/2021 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0613949775 | G.P. | 6/26/2021 | 99079 | $15,906.60 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658970140 | P.P. | 5/9/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658970140 | P.P. | 5/9/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658970140 | P.P. | 5/9/2022 | Ancillary Services & Supplies | $261.87 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727562431 | M.P. | 11/6/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727562431 | M.P. | 11/6/2023 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727562431 | M.P. | 11/6/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727562431 | M.P. | 11/6/2023 | 64494 | $2,400.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | 22630 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | 22840 | $10,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0685410656 | J.P. | 3/22/2024 | Ancillary Services & Supplies | $30,079.47 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692587058 | S.P. | 3/1/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692587058 | S.P. | 3/1/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692587058 | S.P. | 3/1/2023 | Ancillary Services & Supplies | $336.96 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692587058 | S.P. | 3/8/2023 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692587058 | S.P. | 3/8/2023 | Ancillary Services & Supplies | $336.96 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615540275 | J.P. | 9/1/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615540275 | J.P. | 9/1/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615540275 | J.P. | 9/1/2021 | Ancillary Services & Supplies | $195.54 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 11981 | $15,210.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 22552 | $9,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 22853 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | Ancillary Services & Supplies | $6,372.72 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0689157873 | G.P. | 1/16/2023 | 20610 | $1,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0689157873 | G.P. | 1/16/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0689157873 | G.P. | 1/16/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0689157873 | G.P. | 1/16/2023 | Ancillary Services & Supplies | $227.79 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0620129585 | R.P. | 3/17/2022 | 64490 | $1,813.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0620129585 | R.P. | 3/17/2022 | Ancillary Services & Supplies | $79.02 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0612103985 | V.P. | 11/16/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0612103985 | V.P. | 11/16/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0612103985 | V.P. | 11/16/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0612103985 | V.P. | 11/16/2021 | Ancillary Services & Supplies | $2,769.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0646050161 | V.P. | 11/16/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0646050161 | V.P. | 11/16/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0646050161 | V.P. | 11/16/2021 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0646050161 | V.P. | 11/16/2021 | Ancillary Services & Supplies | $2,769.45 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0744052614 | A.P. | 4/10/2024 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0744052614 | A.P. | 4/10/2024 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0744052614 | A.P. | 4/10/2024 | Ancillary Services & Supplies | $208.44 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0782482145 | J.P. | 3/17/2025 | 29806 | $12,728.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0782482145 | J.P. | 3/17/2025 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0782482145 | J.P. | 3/17/2025 | 29828 | $12,728.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0782482145 | J.P. | 3/17/2025 | Ancillary Services & Supplies | $8,443.41 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | A.P. | 2/23/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | A.P. | 2/23/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | A.P. | 2/23/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | A.P. | 2/23/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0599729463 | A.P. | 2/23/2021 | Ancillary Services & Supplies | $14,913.48 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0600200042 | A.P. | 2/23/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0600200042 | A.P. | 2/23/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0600200042 | A.P. | 2/23/2021 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0600200042 | A.P. | 2/23/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0600200042 | A.P. | 2/23/2021 | Ancillary Services & Supplies | $14,913.48 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 5/24/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 5/24/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 5/24/2021 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 5/24/2021 | Ancillary Services & Supplies | $327.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 7/29/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 7/29/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 7/29/2021 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 7/29/2021 | Ancillary Services & Supplies | $219.33 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 9/22/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 9/22/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 9/22/2021 | Ancillary Services & Supplies | $254.55 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620388421 | S.P. | 9/17/2021 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620388421 | S.P. | 9/17/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620388421 | S.P. | 9/17/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0620388421 | S.P. | 9/17/2021 | Ancillary Services & Supplies | $209.73 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656474350 | D.Q. | 4/25/2022 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656474350 | D.Q. | 4/25/2022 | 63057 | $8,937.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656474350 | D.Q. | 4/25/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0656474350 | D.Q. | 4/25/2022 | Ancillary Services & Supplies | $1,788.54 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633320767 | D.R. | 9/21/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633320767 | D.R. | 9/21/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0633320767 | D.R. | 9/21/2021 | Ancillary Services & Supplies | $178.95 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 22840 | $10,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707403879 | J.R. | 6/19/2023 | Ancillary Services & Supplies | $15,266.64 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0626732879 | I.R. | 9/7/2021 | Ancillary Services & Supplies | $296.31 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593810179 | S.R. | 5/25/2021 | 27279 | $49,688.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593810179 | S.R. | 5/25/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593810179 | S.R. | 5/25/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0593810179 | S.R. | 5/25/2021 | Ancillary Services & Supplies | $26,337.42 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622431609 | S.R. | 6/1/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622431609 | S.R. | 6/1/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622431609 | S.R. | 6/1/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622431609 | S.R. | 6/1/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0622431609 | S.R. | 6/1/2021 | Ancillary Services & Supplies | $390.96 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0627648132 | P.R. | 1/3/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0627648132 | P.R. | 1/3/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0627648132 | P.R. | 1/3/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0627648132 | P.R. | 1/3/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0627648132 | P.R. | 1/3/2022 | Ancillary Services & Supplies | $479.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | 22614 | $3,560.05 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | 22840 | $10,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0664663440 | M.R. | 2/22/2023 | Ancillary Services & Supplies | $15,239.28 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | 64634 | $5,817.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | 64640 | $21,840.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683486773 | A.R. | 3/3/2023 | Ancillary Services & Supplies | $346.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0724274857 | C.R. | 11/8/2023 | Ancillary Services & Supplies | $734.85 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0724274857 | C.R. | 11/8/2023 | G0260 | $1,355.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0724274857 | C.R. | 11/8/2023 | G0360 | $1,355.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0724274857 | C.R. | 11/8/2023 | G9290 | $536.87 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | 22554 | $33,321.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | 22845 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | 22854 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | 63081 | $11,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0674969472 | A.R. | 3/17/2023 | Ancillary Services & Supplies | $14,800.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0642791081 | J.R. | 11/30/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0642791081 | J.R. | 11/30/2021 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0642791081 | J.R. | 11/30/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0642791081 | J.R. | 11/30/2021 | Ancillary Services & Supplies | $435.51 |

22

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413011 | M.R. | 6/11/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413011 | M.R. | 6/11/2022 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614413011 | M.R. | 6/11/2022 | Ancillary Services & Supplies | $31,841.16 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718715923 | L.R. | 5/21/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718715923 | L.R. | 5/21/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0718715923 | L.R. | 5/21/2024 | Ancillary Services & Supplies | $153.96 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0590056404 | M.R. | 1/15/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0590056404 | M.R. | 1/15/2021 | Ancillary Services & Supplies | $1,917.72 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604699461 | D.R. | 5/14/2021 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604699461 | D.R. | 5/14/2021 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604699461 | D.R. | 5/14/2021 | Ancillary Services & Supplies | $142.29 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684236698 | V.R. | 6/20/2023 | 29914 | $12,937.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684236698 | V.R. | 6/20/2023 | 29915 | $12,937.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684236698 | V.R. | 6/20/2023 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684236698 | V.R. | 6/20/2023 | Ancillary Services & Supplies | $6,581.37 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619234032 | A.R. | 8/26/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619234032 | A.R. | 8/26/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0619234032 | A.R. | 8/26/2021 | Ancillary Services & Supplies | $285.78 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0807215652 | C.R. | 12/4/2025 | 64999 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0807215652 | C.R. | 12/4/2025 | Ancillary Services & Supplies | $2,675.88 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/8/2022 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/8/2022 | Ancillary Services & Supplies | $328.65 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/29/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/29/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/29/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0664894896 | M.R. | 6/29/2022 | Ancillary Services & Supplies | $211.62 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0665541868 | S.R. | 5/25/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0665541868 | S.R. | 5/25/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0665541868 | S.R. | 5/25/2022 | Ancillary Services & Supplies | $176.70 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 11/8/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 11/8/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 11/8/2023 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 11/8/2023 | Ancillary Services & Supplies | $217.32 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 12/18/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 12/18/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 12/18/2024 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0727220089 | F.R. | 12/18/2024 | Ancillary Services & Supplies | $226.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 4/17/2025 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 4/17/2025 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 4/17/2025 | Ancillary Services & Supplies | $145.74 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 5/14/2025 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 5/14/2025 | Ancillary Services & Supplies | $2,521.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 6/25/2025 | 29807 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 6/25/2025 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0784578494 | D.R. | 6/25/2025 | Ancillary Services & Supplies | $23,551.95 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | 29807 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | Ancillary Services & Supplies | $12,756.49 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652728312 | L.R. | 9/26/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652728312 | L.R. | 9/26/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652728312 | L.R. | 9/26/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0652728312 | L.R. | 9/26/2022 | Ancillary Services & Supplies | $96.09 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 11/22/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 11/22/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 11/22/2023 | Ancillary Services & Supplies | $312.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 5/13/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 5/13/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0802056259 | J.R. | 5/13/2024 | Ancillary Services & Supplies | $324.51 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 7/7/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 7/7/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 7/7/2021 | Ancillary Services & Supplies | $268.47 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 8/19/2021 | 64633 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 8/19/2021 | 64634 | $3,878.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Insurance Company | 0608140042 | R.S. | 8/19/2021 | Ancillary Services & Supplies | $90.63 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 7/21/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 7/21/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 7/21/2021 | 64495 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 7/21/2021 | Ancillary Services & Supplies | $147.96 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 9/2/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 9/2/2021 | 84635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 9/2/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0596669549 | J.S. | 9/2/2021 | Ancillary Services & Supplies | $74.31 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 4/25/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 4/25/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 4/25/2024 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 4/25/2024 | Ancillary Services & Supplies | $299.34 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 8/7/2024 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 8/7/2024 | 22858 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0746693316 | J.S. | 8/7/2024 | Ancillary Services & Supplies | $36,251.13 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0624801353 | J.S. | 4/23/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0624801353 | J.S. | 4/23/2022 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0624801353 | J.S. | 4/23/2022 | Ancillary Services & Supplies | $351.87 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | P.S. | 10/5/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | P.S. | 10/5/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | L.S. | 10/5/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | P.S. | 10/5/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | L.S. | 10/5/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | P.S. | 10/5/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | L.S. | 10/5/2021 | Ancillary Services & Supplies | $286.35 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0628388662 | P.S. | 10/5/2021 | Ancillary Services & Supplies | $325.26 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0748225422 | G.S. | 2/27/2025 | 64718 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0748225422 | G.S. | 2/27/2025 | 64719 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0748225422 | G.S. | 2/27/2025 | 64721 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0748225422 | G.S. | 2/27/2025 | Ancillary Services & Supplies | $1,444.86 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/10/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/10/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/10/2021 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/10/2021 | Ancillary Services & Supplies | $216.12 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/17/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/17/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/17/2021 | Ancillary Services & Supplies | $204.93 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 6/9/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 6/9/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 6/9/2023 | Ancillary Services & Supplies | $318.96 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 7/21/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 7/21/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0702779141 | D.S. | 7/21/2023 | Ancillary Services & Supplies | $351.96 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690292578 | M.S. | 3/25/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690292578 | M.S. | 3/25/2024 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690292578 | M.S. | 3/25/2024 | Ancillary Services & Supplies | $239.37 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0603119470 | D.S. | 7/29/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0603119470 | D.S. | 7/29/2022 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0603119470 | D.S. | 7/29/2022 | 22614 | $3,560.05 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0603119470 | D.S. | 7/29/2022 | 22842 | $11,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0603119470 | D.S. | 7/29/2022 | Ancillary Services & Supplies | $22,163.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 8/12/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 8/12/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 8/12/2022 | Ancillary Services & Supplies | $196.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 9/23/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 9/23/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667529812 | S.S. | 9/23/2022 | Ancillary Services & Supplies | $108.15 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632202941 | R.S. | 1/17/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632202941 | R.S. | 1/17/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632202941 | R.S. | 1/17/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0632202941 | R.S. | 1/17/2022 | Ancillary Services & Supplies | $1,731.99 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602825119 | R.S. | 4/19/2021 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602825119 | R.S. | 4/19/2021 | 63710 | $8,937.00 |

24

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602825119 | R.S. | 4/19/2021 | 64999 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0602825119 | R.S. | 4/19/2021 | Ancillary Services & Supplies | $1,637.67 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690979091 | J.S. | 7/31/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690979091 | J.S. | 7/31/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0690979091 | J.S. | 7/31/2023 | Ancillary Services & Supplies | $231.96 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0628888646 | K.S. | 10/22/2021 | 64625 | $7,624.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0628888646 | K.S. | 10/22/2021 | Ancillary Services & Supplies | $308.30 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0672816386 | M.S. | 9/11/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0672816386 | M.S. | 9/11/2023 | Ancillary Services & Supplies | $231.75 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0605704758 | R.S. | 3/27/2021 | 63047 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0605704758 | R.S. | 3/27/2021 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0605704758 | R.S. | 3/27/2021 | Ancillary Services & Supplies | $4,748.58 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607240918 | J.S. | 3/29/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607240918 | J.S. | 3/29/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607240918 | J.S. | 3/29/2021 | Ancillary Services & Supplies | $94.50 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607843315 | J.S. | 3/29/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607843315 | J.S. | 3/29/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0607843315 | J.S. | 3/29/2021 | Ancillary Services & Supplies | $94.50 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 4/14/2023 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 4/14/2023 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 4/14/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 4/14/2023 | Ancillary Services & Supplies | $75.57 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0689526050 | S.S. | 6/9/2023 | Ancillary Services & Supplies | $2,832.72 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0752380394 | S.S. | 9/12/2024 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0752380394 | S.S. | 9/12/2024 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0752380394 | S.S. | 9/12/2024 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0752380394 | S.S. | 9/12/2024 | 0232T | $7,500.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0752380394 | S.S. | 9/12/2024 | Ancillary Services & Supplies | $12,070.53 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0662337278 | D.S. | 10/10/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0662337278 | D.S. | 10/10/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0662337278 | D.S. | 10/10/2022 | Ancillary Services & Supplies | $114.81 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738506962 | S.S. | 5/10/2024 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738506962 | S.S. | 5/10/2024 | Ancillary Services & Supplies | $3,433.95 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0701581605 | S.S. | 9/1/2023 | 64999 | $18,332.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0701581605 | S.S. | 9/1/2023 | Ancillary Services & Supplies | $8,753.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0788741460 | J.S. | 5/16/2025 | 64479 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0788741460 | J.S. | 5/16/2025 | Ancillary Services & Supplies | $477.15 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616211553 | S.S. | 6/29/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616211553 | S.S. | 6/29/2021 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616211553 | S.S. | 6/29/2021 | Ancillary Services & Supplies | $314.67 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740593561 | E.S. | 3/25/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740593561 | E.S. | 3/25/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0740593561 | E.S. | 3/25/2024 | Ancillary Services & Supplies | $99.36 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0646431882 | S.S. | 2/14/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0646431882 | S.S. | 2/14/2022 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0646431882 | S.S. | 2/14/2022 | Ancillary Services & Supplies | $263.28 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0615797551 | T.S. | 5/10/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0615797551 | T.S. | 5/10/2021 | Ancillary Services & Supplies | $184.14 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0615797551 | T.S. | 5/10/2021 | G0260 | $1,355.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629549923 | C.S. | 10/4/2021 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629549923 | C.S. | 10/4/2021 | Ancillary Services & Supplies | $19,354.41 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 27530 | $1,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 29888 | $37,063.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | Ancillary Services & Supplies | $9,125.82 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616544128 | J.S. | 4/21/2021 | 23410 | $13,029.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616544128 | J.S. | 4/21/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0616544128 | J.S. | 4/21/2021 | Ancillary Services & Supplies | $2,071.29 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0627624760 | D.S. | 1/22/2022 | 64999 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0627624760 | D.S. | 1/22/2022 | Ancillary Services & Supplies | $4,601.46 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Insurance Company | 0648218971 | F.S. | 1/17/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0648218971 | F.S. | 1/17/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0648218971 | F.S. | 1/17/2022 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0648218971 | F.S. | 1/17/2022 | Ancillary Services & Supplies | $265.50 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | Ancillary Services & Supplies | $6,466.56 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673741302 | T.S. | 1/10/2023 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673741302 | T.S. | 1/10/2023 | 63048 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0673741302 | T.S. | 1/10/2023 | Ancillary Services & Supplies | $2,981.55 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0698368552 | L.S. | 3/17/2023 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0698368552 | L.S. | 3/17/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0698368552 | L.S. | 3/17/2023 | Ancillary Services & Supplies | $129.21 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 22552 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 22846 | $12,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | 22853 | $18,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0658224761 | M.S. | 6/30/2022 | Ancillary Services & Supplies | $51,918.78 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 7/29/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 7/29/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 7/29/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 7/29/2024 | Ancillary Services & Supplies | $105.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 11/8/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 11/8/2024 | 64634 | $11,634.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0735129900 | F.S. | 11/8/2024 | Ancillary Services & Supplies | $236.25 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 20936 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 22612 | $23,915.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 22614 | $3,560.05 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | 63048 | $30,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0602560237 | K.S. | 3/9/2021 | Ancillary Services & Supplies | $6,305.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659033146 | S.S. | 4/17/2023 | 0775T | $68,119.70 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0659033146 | S.S. | 4/17/2023 | Ancillary Services & Supplies | $25,605.36 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | C.T. | 5/24/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | C.T. | 5/24/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | C.T. | 5/24/2023 | Ancillary Services & Supplies | $321.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | C.T. | 6/21/2023 | 64636 | $18,332.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0707541561 | C.T. | 6/21/2023 | Ancillary Services & Supplies | $76.29 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0720794972 | A.T. | 8/9/2023 | 62323 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0720794972 | A.T. | 8/9/2023 | Ancillary Services & Supplies | $237.57 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 3/9/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 3/9/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 3/9/2022 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 3/9/2022 | Ancillary Services & Supplies | $233.04 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 12/7/2022 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 12/7/2022 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0621258805 | K.T. | 12/7/2022 | Ancillary Services & Supplies | $157.71 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611111642 | T.T. | 3/10/2021 | 23410 | $13,029.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611111642 | T.T. | 3/10/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0611111642 | T.T. | 3/10/2021 | Ancillary Services & Supplies | $2,254.11 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 2/22/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 2/22/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 2/22/2022 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 2/22/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 2/22/2022 | Ancillary Services & Supplies | $95.13 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 12/13/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 12/13/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 12/13/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0625372255 | A.T. | 12/13/2022 | Ancillary Services & Supplies | $277.29 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629442815 | T.T. | 12/8/2021 | 20930 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629442815 | T.T. | 12/8/2021 | 22551 | $33,648.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629442815 | T.T. | 12/8/2021 | 22853 | $6,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0629442815 | T.T. | 12/8/2021 | Ancillary Services & Supplies | $26,778.03 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0519180939 | C.T. | 1/15/2021 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0519180939 | C.T. | 1/15/2021 | Ancillary Services & Supplies | $144.03 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614111193 | D.T. | 5/26/2021 | Ancillary Services & Supplies | $212.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0614111193 | D.T. | 5/26/2021 | G0260 | $2,710.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/3/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/3/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/3/2022 | 64495 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/3/2022 | Ancillary Services & Supplies | $163.26 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/19/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/19/2022 | Ancillary Services & Supplies | $359.52 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0594272890 | D.T. | 1/27/2021 | 29875 | $5,834.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0594272890 | D.T. | 1/27/2021 | Ancillary Services & Supplies | $1,025.79 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 5/21/2024 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 5/21/2024 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 5/21/2024 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 5/21/2024 | Ancillary Services & Supplies | $275.97 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 9/13/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 9/13/2024 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0742495939 | M.T. | 9/13/2024 | Ancillary Services & Supplies | $391.05 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0592551428 | M.T. | 5/25/2021 | 29822 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0592551428 | M.T. | 5/25/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0592551428 | M.T. | 5/25/2021 | Ancillary Services & Supplies | $3,412.35 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0608719720 | S.T. | 2/3/2021 | 29879 | $5,916.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0608719720 | S.T. | 2/3/2021 | 29880 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0608719720 | S.T. | 2/3/2021 | Ancillary Services & Supplies | $695.88 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0709257075 | N.V. | 6/28/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0709257075 | N.V. | 6/28/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0709257075 | N.V. | 6/28/2023 | Ancillary Services & Supplies | $236.43 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639374404 | M.V. | 5/16/2022 | 63636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639374404 | M.V. | 5/16/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639374404 | M.V. | 5/16/2022 | Ancillary Services & Supplies | $806.10 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609878789 | V.V. | 5/7/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609878789 | V.V. | 5/7/2021 | 64636 | $1,939.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0609878789 | V.V. | 5/7/2021 | Ancillary Services & Supplies | $300.66 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 7/7/2022 | 62380 | $40,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 7/7/2022 | Ancillary Services & Supplies | $4,045.92 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 7/27/2022 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 7/27/2022 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 7/27/2022 | Ancillary Services & Supplies | $257.64 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 8/10/2022 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0647111961 | Y.V. | 8/10/2022 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623562329 | C.V. | 1/11/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623562329 | C.V. | 1/11/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0623562329 | C.V. | 1/11/2022 | Ancillary Services & Supplies | $277.47 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0739034932 | K.V. | 7/24/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0739034932 | K.V. | 7/24/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0739034932 | K.V. | 7/24/2024 | 64495 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0739034932 | K.V. | 7/24/2024 | Ancillary Services & Supplies | $313.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745045823 | L.V. | 5/15/2024 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745045823 | L.V. | 5/15/2024 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745045823 | L.V. | 5/15/2024 | Ancillary Services & Supplies | $533.91 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0661837484 | A.V. | 8/19/2022 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0661837484 | A.V. | 8/19/2022 | 29827 | $26,825.40 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0661837484 | A.V. | 8/19/2022 | Ancillary Services & Supplies | $3,034.05 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649740114 | M.V. | 3/22/2022 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649740114 | M.V. | 3/22/2022 | Ancillary Services & Supplies | $277.05 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699422796 | B.V. | 8/14/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699422796 | B.V. | 8/14/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0699422796 | B.V. | 8/14/2023 | Ancillary Services & Supplies | $207.36 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694712902 | R.W. | 5/19/2023 | 29822 | $12,308.20 |

27

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694712902 | R.W. | 5/19/2023 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694712902 | R.W. | 5/19/2023 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0694712902 | R.W. | 5/19/2023 | Ancillary Services & Supplies | $880.77 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604840990 | E.W. | 7/17/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604840990 | E.W. | 7/17/2021 | 64634 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604840990 | E.W. | 7/17/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604840990 | E.W. | 7/17/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0604840990 | E.W. | 7/17/2021 | Ancillary Services & Supplies | $661.77 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684006364 | J.W. | 1/24/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684006364 | J.W. | 1/24/2023 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684006364 | J.W. | 1/24/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684006364 | J.W. | 1/24/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684006364 | J.W. | 1/24/2023 | Ancillary Services & Supplies | $225.81 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667974356 | C.W. | 7/22/2022 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667974356 | C.W. | 7/22/2022 | Ancillary Services & Supplies | $146.28 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692073596 | C.W. | 7/22/2022 | 62321 | $1,317.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0692073596 | C.W. | 7/22/2022 | Ancillary Services & Supplies | $146.28 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0637402223 | W.W. | 12/14/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0637402223 | W.W. | 12/14/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0637402223 | W.W. | 12/14/2021 | Ancillary Services & Supplies | $263.43 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712496677 | W.W. | 9/19/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712496677 | W.W. | 9/19/2023 | Ancillary Services & Supplies | $130.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712496677 | W.W. | 10/6/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712496677 | W.W. | 10/6/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0712496677 | W.W. | 10/6/2023 | Ancillary Services & Supplies | $246.48 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733185300 | W.W. | 9/19/2023 | 64483 | $3,640.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733185300 | W.W. | 9/19/2023 | Ancillary Services & Supplies | $130.38 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733185300 | W.W. | 10/6/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733185300 | W.W. | 10/6/2023 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0733185300 | W.W. | 10/6/2023 | Ancillary Services & Supplies | $246.48 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0649070778 | E.W. | 1/17/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0649070778 | E.W. | 1/17/2022 | Ancillary Services & Supplies | $174.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649087350 | E.W. | 1/17/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0649087350 | E.W. | 1/17/2022 | Ancillary Services & Supplies | $174.18 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667099492 | T.W. | 3/17/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667099492 | T.W. | 3/17/2023 | 64634 | $15,512.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0667099492 | T.W. | 3/17/2023 | Ancillary Services & Supplies | $485.76 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0667141543 | T.W. | 3/17/2023 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0667141543 | T.W. | 3/17/2023 | 64634 | $15,512.00 |
| Lake Worth Surgical Center | Allstate Property and Casualty Insurance Company | 0667141543 | T.W. | 3/17/2023 | Ancillary Services & Supplies | $485.76 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0683373484 | A.W. | 11/18/2022 | 63030 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0683373484 | A.W. | 11/18/2022 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0683373484 | A.W. | 11/18/2022 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0683373484 | A.W. | 11/18/2022 | Ancillary Services & Supplies | $1,587.69 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721855419 | R.W. | 11/8/2023 | 64483 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721855419 | R.W. | 11/8/2023 | 64484 | $1,820.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0721855419 | R.W. | 11/8/2023 | Ancillary Services & Supplies | $133.17 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 4/6/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 4/6/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 4/6/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 4/6/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 4/6/2021 | Ancillary Services & Supplies | $334.83 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 1/11/2022 | 63047 | $26,825.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 1/11/2022 | 63048 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 1/11/2022 | 63056 | $24,069.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 1/11/2022 | 64714 | $3,745.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0615348661 | C.W. | 1/11/2022 | Ancillary Services & Supplies | $2,920.02 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | A.W. | 9/30/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0683053193 | A.W. | 9/30/2022 | Ancillary Services & Supplies | $18,823.59 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | A.W. | 3/25/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | A.W. | 3/25/2024 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0745070201 | A.W. | 3/25/2024 | Ancillary Services & Supplies | $238.11 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600280259 | P.W. | 1/18/2022 | 63020 | $20,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0600280259 | P.W. | 1/18/2022 | Ancillary Services & Supplies | $3,509.01 |

28

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 1 - PSHS Alpha Partners, LLC d/b/a Lake Worth Surgical Center**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738231943 | P.W. | 2/20/2024 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738231943 | P.W. | 2/20/2024 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738231943 | P.W. | 2/20/2024 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738231943 | P.W. | 2/20/2024 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0738231943 | P.W. | 2/20/2024 | Ancillary Services & Supplies | $395.61 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684001738 | J.Y. | 11/11/2022 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684001738 | J.Y. | 11/11/2022 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0684001738 | J.Y. | 11/11/2022 | Ancillary Services & Supplies | $70.44 |
| Lake Worth Surgical Center | Allstate Insurance Company | 0626992853 | M.Y. | 9/21/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0609091814 | M.Y. | 4/16/2021 | Ancillary Services & Supplies | $258.48 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0609091814 | M.Y. | 4/16/2021 | G0260 | $2,710.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0609091814 | M.Y. | 6/8/2021 | 64625 | $7,624.00 |
| Lake Worth Surgical Center | Allstate Indemnity Company | 0609091814 | M.Y. | 6/8/2021 | Ancillary Services & Supplies | $389.07 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 64490 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 64491 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 64492 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | Ancillary Services & Supplies | $129.60 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | 64633 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | 64634 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | Ancillary Services & Supplies | $429.15 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 9/19/2022 | 64493 | $3,626.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 9/19/2022 | 64494 | $2,400.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 9/19/2022 | Ancillary Services & Supplies | $164.05 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 11/16/2022 | 22585 | $15,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 11/16/2022 | 22856 | $53,683.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0670542539 | J.Z. | 11/16/2022 | Ancillary Services & Supplies | $34,363.56 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0691870091 | J.Z. | 6/28/2023 | 64635 | $10,576.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0691870091 | J.Z. | 6/28/2023 | 64636 | $7,756.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0691870091 | J.Z. | 6/28/2023 | Ancillary Services & Supplies | $75.15 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639163252 | W.Z. | 12/14/2021 | 64635 | $5,288.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639163252 | W.Z. | 12/14/2021 | 64636 | $3,878.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0639163252 | W.Z. | 12/14/2021 | Ancillary Services & Supplies | $169.26 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | 29823 | $12,308.20 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | 29826 | $5,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | 29999 | $5,834.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | 0232T | $1,000.00 |
| Lake Worth Surgical Center | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | Ancillary Services & Supplies | $2,061.54 |