# EXHIBIT 6

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 6 - Millenia Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Insurance Company | 0649810222 | E.A. | 7/9/2022 | 29881 | $12,308.20 |
| Millenia Surgery Center | Allstate Insurance Company | 0649810222 | E.A. | 7/9/2022 | Ancillary Services & Supplies | $2,241.36 |
| Millenia Surgery Center | Allstate Insurance Company | 0634397086 | S.A. | 2/10/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0634397086 | S.A. | 2/10/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0634397086 | S.A. | 2/10/2023 | Ancillary Services & Supplies | $406.41 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631316643 | J.A. | 2/2/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631316643 | J.A. | 2/2/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631316643 | J.A. | 2/2/2022 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631316643 | J.A. | 2/2/2022 | Ancillary Services & Supplies | $1,932.51 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | 64634 | $7,912.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | Ancillary Services & Supplies | $589.23 |
| Millenia Surgery Center | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | 22552 | $18,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | 22853 | $18,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | Ancillary Services & Supplies | $36,570.54 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0694370271 | H.A. | 8/7/2025 | 20999 | $11,094.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0694370271 | H.A. | 8/7/2025 | 64625 | $7,606.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0694370271 | H.A. | 8/7/2025 | 64999 | $21,576.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0694370271 | H.A. | 8/7/2025 | Ancillary Services & Supplies | $923.07 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | 64628 | $45,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | 64629 | $91,262.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | 64636 | $11,868.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | Ancillary Services & Supplies | $20,488.68 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0573926318 | A.A. | 4/21/2021 | 64721 | $3,755.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0573926318 | A.A. | 4/21/2021 | Ancillary Services & Supplies | $309.72 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0767185341 | J.B. | 5/20/2025 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0767185341 | J.B. | 5/20/2025 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0767185341 | J.B. | 5/20/2025 | Ancillary Services & Supplies | $39,507.90 |
| Millenia Surgery Center | Allstate Insurance Company | 0616648440 | D.B. | 11/23/2021 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0616648440 | D.B. | 11/23/2021 | Ancillary Services & Supplies | $22,562.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 12/16/2024 | 64635 | $5,394.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 12/16/2024 | 64999 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 12/16/2024 | Ancillary Services & Supplies | $420.69 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0718534134 | C.B. | 12/8/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0718534134 | C.B. | 12/8/2023 | 64634 | $7,912.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0718534134 | C.B. | 12/8/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0718534134 | C.B. | 12/8/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0718534134 | C.B. | 12/8/2023 | Ancillary Services & Supplies | $589.23 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | 22845 | $12,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | Ancillary Services & Supplies | $11,776.44 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 2/8/2024 | 63650 | $55,080.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 2/8/2024 | Ancillary Services & Supplies | $30,072.17 |
| Millenia Surgery Center | Allstate Insurance Company | 0612968602 | R.B. | 11/12/2021 | 62321 | $1,304.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0612968602 | R.B. | 11/12/2021 | Ancillary Services & Supplies | $201.63 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0601388457 | J.B. | 11/9/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0601388457 | J.B. | 11/9/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0601388457 | J.B. | 11/9/2022 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0601388457 | J.B. | 11/9/2022 | Ancillary Services & Supplies | $14,558.43 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0610830507 | J.B. | 5/13/2021 | 01710 | $2,925.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0610830507 | J.B. | 5/13/2021 | 64718 | $3,755.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0610830507 | J.B. | 5/13/2021 | Ancillary Services & Supplies | $538.05 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0639437952 | W.B. | 2/17/2022 | 29846 | $5,675.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0639437952 | W.B. | 2/17/2022 | Ancillary Services & Supplies | $6,081.90 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**

**Exhibit 6 - Millenia Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0679904168 | C.B. | 10/27/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0679904168 | C.B. | 10/27/2023 | 64634 | $7,912.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0679904168 | C.B. | 10/27/2023 | Ancillary Services & Supplies | $858.93 |
| Millenia Surgery Center | Allstate Insurance Company | 0674974860 | P.C. | 11/14/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0674974860 | P.C. | 11/14/2023 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0674974860 | P.C. | 11/14/2023 | Ancillary Services & Supplies | $37,764.84 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | 20936 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | Ancillary Services & Supplies | $11,577.81 |
| Millenia Surgery Center | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | Ancillary Services & Supplies | $19,387.20 |
| Millenia Surgery Center | Allstate Insurance Company | 0632614392 | M.C. | 6/28/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0632614392 | M.C. | 6/28/2023 | 64634 | $11,868.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0632614392 | M.C. | 6/28/2023 | Ancillary Services & Supplies | $826.83 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | 63030 | $53,650.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | 90799 | $10,800.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620787010 | A.C. | 6/12/2021 | Ancillary Services & Supplies | $1,815.24 |
| Millenia Surgery Center | Allstate Insurance Company | 0789915690 | K.C. | 10/15/2025 | 27279 | $50,682.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0789915690 | K.C. | 10/15/2025 | Ancillary Services & Supplies | $22,713.81 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 4/5/2024 | 62323 | $3,400.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 4/5/2024 | Ancillary Services & Supplies | $255.09 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 4/19/2024 | 62323 | $3,400.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 4/19/2024 | Ancillary Services & Supplies | $198.84 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/3/2024 | 62273 | $1,799.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/3/2024 | 76499 | $1,856.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/3/2024 | 77003 | $1,856.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/3/2024 | Ancillary Services & Supplies | $168.72 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/9/2024 | 62273 | $1,799.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/9/2024 | 77003 | $1,856.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734622327 | T.C. | 5/9/2024 | Ancillary Services & Supplies | $278.67 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0599875290 | S.C. | 1/4/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0599875290 | S.C. | 1/4/2023 | Ancillary Services & Supplies | $20,316.84 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740223748 | J.D. | 12/16/2024 | 62321 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740223748 | J.D. | 12/16/2024 | 62323 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740223748 | J.D. | 12/16/2024 | Ancillary Services & Supplies | $222.57 |
| Millenia Surgery Center | Allstate Insurance Company | 0659187496 | I.D. | 6/28/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0659187496 | I.D. | 6/28/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0659187496 | I.D. | 6/28/2023 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0659187496 | I.D. | 6/28/2023 | Ancillary Services & Supplies | $14,347.41 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | 62321 | $1,330.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | 64634 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | 64635 | $5,394.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0701848947 | M.D. | 6/14/2023 | Ancillary Services & Supplies | $896.34 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620235762 | D.D. | 10/5/2021 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620235762 | D.D. | 10/5/2021 | 22858 | $18,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0620235762 | D.D. | 10/5/2021 | Ancillary Services & Supplies | $40,090.11 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578140246 | Z.D. | 1/27/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578140246 | Z.D. | 1/27/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578140246 | Z.D. | 1/27/2021 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578140246 | Z.D. | 1/27/2021 | Ancillary Services & Supplies | $14,554.95 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0443138292 | G.D. | 6/9/2022 | 63655 | $69,138.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 6 - Millenia Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0443138292 | G.D. | 6/9/2022 | 63685 | $95,080.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0443138292 | G.D. | 6/9/2022 | Ancillary Services & Supplies | $75,564.78 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0522199636 | L.E. | 2/13/2021 | 29881 | $12,308.20 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0522199636 | L.E. | 2/13/2021 | Ancillary Services & Supplies | $843.84 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0684032683 | O.E. | 5/12/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0684032683 | O.E. | 5/12/2023 | 64636 | $7,912.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0684032683 | O.E. | 5/12/2023 | Ancillary Services & Supplies | $875.10 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663306686 | K.E. | 8/10/2022 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663306686 | K.E. | 8/10/2022 | Ancillary Services & Supplies | $4,286.82 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663087294 | S.F. | 6/13/2023 | 22899 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663087294 | S.F. | 6/13/2023 | Ancillary Services & Supplies | $7,269.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663087294 | S.F. | 6/13/2023 | C1889 | $33,300.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0635420060 | C.F. | 11/16/2021 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0635420060 | C.F. | 11/16/2021 | Ancillary Services & Supplies | $6,816.93 |
| Millenia Surgery Center | Allstate Insurance Company | 0635420060 | C.F. | 11/16/2021 | C1889 | $16,650.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0668651573 | N.F. | 3/6/2024 | 62321 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0668651573 | N.F. | 3/6/2024 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0668651573 | N.F. | 3/6/2024 | 64634 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0668651573 | N.F. | 3/6/2024 | Ancillary Services & Supplies | $615.33 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774315139 | D.F. | 4/30/2025 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774315139 | D.F. | 4/30/2025 | 64634 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774315139 | D.F. | 4/30/2025 | Ancillary Services & Supplies | $735.63 |
| Millenia Surgery Center | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 23430 | $12,610.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 29826 | $5,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 29827 | $26,825.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | Ancillary Services & Supplies | $5,083.50 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740873351 | A.G. | 11/13/2024 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740873351 | A.G. | 11/13/2024 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740873351 | A.G. | 11/13/2024 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0740873351 | A.G. | 11/13/2024 | Ancillary Services & Supplies | $16,111.77 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0761622208 | J.G. | 5/28/2025 | 62323 | $3,400.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0761622208 | J.G. | 5/28/2025 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0761622208 | J.G. | 5/28/2025 | 64636 | $7,912.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0761622208 | J.G. | 5/28/2025 | Ancillary Services & Supplies | $1,288.29 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 3/10/2023 | 62323 | $1,343.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 3/10/2023 | Ancillary Services & Supplies | $197.64 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 7/14/2023 | 62380 | $20,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 7/14/2023 | 64999 | $14,454.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 7/14/2023 | Ancillary Services & Supplies | $8,324.15 |
| Millenia Surgery Center | Allstate Indemnity Company | 0684943731 | S.G. | 3/10/2023 | 62323 | $1,343.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0684943731 | S.G. | 3/10/2023 | Ancillary Services & Supplies | $197.64 |
| Millenia Surgery Center | Allstate Indemnity Company | 0684943731 | S.G. | 7/14/2023 | 62380 | $20,400.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0684943731 | S.G. | 7/14/2023 | 64999 | $14,454.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0684943731 | S.G. | 7/14/2023 | Ancillary Services & Supplies | $8,324.15 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597708155 | R.G. | 8/17/2021 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597708155 | R.G. | 8/17/2021 | Ancillary Services & Supplies | $3,665.52 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | 22867 | $50,043.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | 22868 | $1,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | 63047 | $30,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | Ancillary Services & Supplies | $52,099.86 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | C9290 | $539.70 |
| Millenia Surgery Center | Allstate Insurance Company | 0656476926 | O.G. | 5/17/2022 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0656476926 | O.G. | 5/17/2022 | Ancillary Services & Supplies | $4,097.01 |
| Millenia Surgery Center | Allstate Insurance Company | 0671796562 | E.G. | 11/1/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0671796562 | E.G. | 11/1/2023 | 64634 | $7,912.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0671796562 | E.G. | 11/1/2023 | Ancillary Services & Supplies | $1,209.18 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/4/2024 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | 62321 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | 64634 | $3,956.00 |

3

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**

**Exhibit 6 - Millenia Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0559045562 | J.G. | 3/6/2024 | Ancillary Services & Supplies | $1,435.08 |
| Millenia Surgery Center | Allstate Indemnity Company | 0581889870 | R.G. | 6/24/2021 | Ancillary Services & Supplies | $19,351.74 |
| Millenia Surgery Center | Allstate Indemnity Company | 0581889870 | R.G. | 6/24/2021 | C9752 | $8,482.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | Ancillary Services & Supplies | $25,437.90 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | 22842 | $20,264.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | Ancillary Services & Supplies | $18,506.67 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | 62321 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | 64633 | $5,938.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | 64634 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0731605969 | J.G. | 3/6/2024 | Ancillary Services & Supplies | $1,372.59 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0601495921 | D.G. | 2/17/2022 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0601495921 | D.G. | 2/17/2022 | 0232T | $1,000.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0601495921 | D.G. | 2/17/2022 | Ancillary Services & Supplies | $25,731.09 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0687231142 | S.G. | 3/7/2023 | 22867 | $51,044.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0687231142 | S.G. | 3/7/2023 | 22868 | $1,020.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0687231142 | S.G. | 3/7/2023 | Ancillary Services & Supplies | $34,373.07 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0687231142 | S.G. | 3/7/2023 | C9290 | $536.88 |
| Millenia Surgery Center | Allstate Insurance Company | 0606693463 | A.H. | 3/29/2021 | 64718 | $3,755.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0606693463 | A.H. | 3/29/2021 | 64721 | $3,755.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0606693463 | A.H. | 3/29/2021 | Ancillary Services & Supplies | $739.26 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774266290 | M.H. | 9/25/2025 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774266290 | M.H. | 9/25/2025 | 63035 | $19,169.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0774266290 | M.H. | 9/25/2025 | Ancillary Services & Supplies | $7,815.75 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0667413520 | J.H. | 11/19/2022 | 64635 | $10,576.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0667413520 | J.H. | 11/19/2022 | 64636 | $3,878.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0667413520 | J.H. | 11/19/2022 | Ancillary Services & Supplies | $778.11 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | Ancillary Services & Supplies | $41,599.62 |
| Millenia Surgery Center | Allstate Insurance Company | 0602424384 | D.H. | 5/11/2021 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0602424384 | D.H. | 5/11/2021 | Ancillary Services & Supplies | $22,956.42 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 22845 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | Ancillary Services & Supplies | $10,345.32 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0590899190 | R.H. | 12/13/2021 | 64721 | $3,755.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0590899190 | R.H. | 12/13/2021 | Ancillary Services & Supplies | $297.87 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0732872080 | H.J. | 9/4/2024 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0732872080 | H.J. | 9/4/2024 | Ancillary Services & Supplies | $19,871.31 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0732872080 | H.J. | 9/4/2024 | C1889 | $1,020.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0701313447 | C.J. | 7/26/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Indemnity Company | 0701313447 | C.J. | 7/26/2023 | Ancillary Services & Supplies | $709.71 |
| Millenia Surgery Center | Allstate Insurance Company | 0571141688 | K.K. | 5/11/2022 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0571141688 | K.K. | 5/11/2022 | Ancillary Services & Supplies | $4,175.04 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693096629 | E.K. | 4/25/2023 | 22856 | $57,619.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 6 - Millenia Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0693096629 | E.K. | 4/25/2023 | Ancillary Services & Supplies | $25,722.63 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0762140333 | C.K. | 12/2/2024 | 62321 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0762140333 | C.K. | 12/2/2024 | 62323 | $3,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0762140333 | C.K. | 12/2/2024 | Ancillary Services & Supplies | $235.41 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663673622 | A.K. | 6/8/2022 | 63042 | $18,793.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0663673622 | A.K. | 6/8/2022 | Ancillary Services & Supplies | $3,978.42 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0651596354 | A.K. | 7/13/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0651596354 | A.K. | 7/13/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0651596354 | A.K. | 7/13/2023 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0651596354 | A.K. | 7/13/2023 | Ancillary Services & Supplies | $11,338.35 |
| Millenia Surgery Center | Allstate Insurance Company | 0461892184 | J.L. | 10/14/2021 | 29876 | $12,308.20 |
| Millenia Surgery Center | Allstate Insurance Company | 0461892184 | J.L. | 10/14/2021 | 29879 | $8,079.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0461892184 | J.L. | 10/14/2021 | 29881 | $12,308.20 |
| Millenia Surgery Center | Allstate Insurance Company | 0461892184 | J.L. | 10/14/2021 | Ancillary Services & Supplies | $2,159.10 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 11/5/2021 | 64483 | $1,820.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 11/5/2021 | 64484 | $2,117.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 12/17/2021 | 64483 | $1,820.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 12/17/2021 | 64484 | $2,117.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 2/26/2022 | 45380 | $2,836.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0527962088 | R.L. | 2/26/2022 | 64483 | $2,117.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0681581690 | N.L. | 8/4/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0681581690 | N.L. | 8/4/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0681581690 | N.L. | 8/4/2023 | Ancillary Services & Supplies | $843.30 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 6/4/2025 | 64721 | $8,950.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 6/4/2025 | Ancillary Services & Supplies | $489.33 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 7/16/2025 | 64721 | $8,950.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 7/16/2025 | Ancillary Services & Supplies | $701.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | Ancillary Services & Supplies | $15,458.19 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | 62380 | $20,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | Ancillary Services & Supplies | $2,479.38 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703029595 | M.L. | 2/6/2024 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0703029595 | M.L. | 2/6/2024 | Ancillary Services & Supplies | $23,835.66 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0741516116 | E.L. | 2/26/2025 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0741516116 | E.L. | 2/26/2025 | 63035 | $19,169.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0741516116 | E.L. | 2/26/2025 | Ancillary Services & Supplies | $3,483.54 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | 29826 | $5,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | 29827 | $26,825.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | Ancillary Services & Supplies | $3,505.02 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | 22845 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | Ancillary Services & Supplies | $2,150.49 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0643867286 | J.M. | 9/9/2022 | 64635 | $10,576.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0643867286 | J.M. | 9/9/2022 | 64636 | $7,756.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0643867286 | J.M. | 9/9/2022 | Ancillary Services & Supplies | $702.96 |
| Millenia Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | 29826 | $5,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | 29827 | $26,825.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | Ancillary Services & Supplies | $10,942.86 |
| Millenia Surgery Center | Allstate Insurance Company | 0566318390 | N.M. | 12/21/2021 | 11982 | $15,955.23 |
| Millenia Surgery Center | Allstate Insurance Company | 0566318390 | N.M. | 12/21/2021 | 22867 | $50,043.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0566318390 | N.M. | 12/21/2021 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0566318390 | N.M. | 12/21/2021 | Ancillary Services & Supplies | $2,953.53 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0760112904 | M.M. | 3/19/2025 | 63030 | $27,362.00 |

5

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**

**Exhibit 6 - Millenia Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0760112904 | M.M. | 3/19/2025 | Ancillary Services & Supplies | $4,287.45 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0686242330 | G.M. | 9/26/2023 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0686242330 | G.M. | 9/26/2023 | Ancillary Services & Supplies | $2,111.19 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0686242330 | G.M. | 9/26/2023 | C9290 | $536.88 |
| Millenia Surgery Center | Allstate Insurance Company | 0637885328 | K.M. | 6/8/2022 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0637885328 | K.M. | 6/8/2022 | Ancillary Services & Supplies | $3,926.22 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0779245869 | M.M. | 2/11/2025 | 29822 | $12,554.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0779245869 | M.M. | 2/11/2025 | Ancillary Services & Supplies | $2,596.80 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0739029593 | L.M. | 3/25/2025 | 22110 | $122,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0739029593 | L.M. | 3/25/2025 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0739029593 | L.M. | 3/25/2025 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0739029593 | L.M. | 3/25/2025 | Ancillary Services & Supplies | $39,259.62 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | Ancillary Services & Supplies | $20,593.35 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 2/21/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 2/21/2023 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 2/21/2023 | Ancillary Services & Supplies | $7,199.88 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 2/21/2023 | C1889 | $66,600.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 5/30/2023 | 22899 | $52,064.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 5/30/2023 | Ancillary Services & Supplies | $52,115.16 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 5/30/2023 | C9290 | $71,405.04 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 2/21/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 2/21/2023 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 2/21/2023 | Ancillary Services & Supplies | $7,199.88 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 2/21/2023 | C1889 | $66,600.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 5/30/2023 | 22899 | $52,064.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 5/30/2023 | Ancillary Services & Supplies | $52,115.16 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 5/30/2023 | C9290 | $71,405.04 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0696126606 | M.M. | 11/20/2024 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0696126606 | M.M. | 11/20/2024 | Ancillary Services & Supplies | $4,644.84 |
| Millenia Surgery Center | Allstate Insurance Company | 0497899632 | A.M. | 5/14/2022 | 0232T | $3,640.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0497899632 | A.M. | 5/14/2022 | Ancillary Services & Supplies | $1,493.73 |
| Millenia Surgery Center | Allstate Insurance Company | 0497899632 | A.M. | 8/13/2022 | 29825 | $11,213.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0497899632 | A.M. | 8/13/2022 | 29826 | $5,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0497899632 | A.M. | 8/13/2022 | Ancillary Services & Supplies | $2,612.37 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597126705 | S.M. | 6/10/2021 | 20936 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597126705 | S.M. | 6/10/2021 | 22845 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597126705 | S.M. | 6/10/2021 | 22851 | $1,645.15 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597126705 | S.M. | 6/10/2021 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0597126705 | S.M. | 6/10/2021 | Ancillary Services & Supplies | $16,170.75 |
| Millenia Surgery Center | Allstate Insurance Company | 0693820433 | R.M. | 5/26/2023 | 23410 | $12,862.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0693820433 | R.M. | 5/26/2023 | Ancillary Services & Supplies | $3,277.71 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | 20930 | $8,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | Ancillary Services & Supplies | $24,997.17 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0638704064 | E.M. | 1/3/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0638704064 | E.M. | 1/3/2023 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0638704064 | E.M. | 1/3/2023 | Ancillary Services & Supplies | $40,568.31 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578452096 | K.M. | 7/7/2023 | 64479 | $2,038.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578452096 | K.M. | 7/7/2023 | 64480 | $1,433.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0578452096 | K.M. | 7/7/2023 | Ancillary Services & Supplies | $123.87 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0508443801 | S.M. | 3/17/2021 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0508443801 | S.M. | 3/17/2021 | Ancillary Services & Supplies | $4,226.13 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591106638 | J.M. | 5/24/2022 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591106638 | J.M. | 5/24/2022 | 22858 | $18,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591106638 | J.M. | 5/24/2022 | Ancillary Services & Supplies | $2,717.67 |

6

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

Exhibit 6 - Millenia Surgery Center, L.L.C.

Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0728524695 | J.N. | 7/17/2024 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0728524695 | J.N. | 7/17/2024 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0728524695 | J.N. | 7/17/2024 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0728524695 | J.N. | 7/17/2024 | Ancillary Services & Supplies | $14,278.26 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0714597902 | J.N. | 10/26/2023 | 64628 | $45,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0714597902 | J.N. | 10/26/2023 | 64629 | $45,631.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0714597902 | J.N. | 10/26/2023 | Ancillary Services & Supplies | $18,485.55 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0628615247 | R.N. | 7/15/2021 | 22513 | $16,561.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0628615247 | R.N. | 7/15/2021 | Ancillary Services & Supplies | $7,058.85 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0787760305 | J.O. | 5/21/2025 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0787760305 | J.O. | 5/21/2025 | Ancillary Services & Supplies | $4,349.67 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0775129695 | M.O. | 6/11/2025 | 29876 | $12,554.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0775129695 | M.O. | 6/11/2025 | 29881 | $12,554.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0775129695 | M.O. | 6/11/2025 | Ancillary Services & Supplies | $1,094.79 |
| Millenia Surgery Center | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 23430 | $12,610.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 29823 | $12,308.20 |
| Millenia Surgery Center | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 29826 | $5,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | Ancillary Services & Supplies | $4,995.75 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 2/11/2021 | 29881 | $12,308.20 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 2/11/2021 | Ancillary Services & Supplies | $847.74 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0745994236 | J.P. | 9/3/2024 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0745994236 | J.P. | 9/3/2024 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0745994236 | J.P. | 9/3/2024 | Ancillary Services & Supplies | $39,072.90 |
| Millenia Surgery Center | Allstate Insurance Company | 0633319561 | H.P. | 6/21/2022 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0633319561 | H.P. | 6/21/2022 | Ancillary Services & Supplies | $3,196.59 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0670265818 | R.P. | 6/20/2023 | 29914 | $13,201.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0670265818 | R.P. | 6/20/2023 | 29915 | $13,201.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0670265818 | R.P. | 6/20/2023 | Ancillary Services & Supplies | $14,547.93 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0670265818 | R.P. | 6/20/2023 | C9290 | $536.88 |
| Millenia Surgery Center | Allstate Insurance Company | 0699746664 | C.P. | 6/13/2023 | 22856 | $57,619.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0699746664 | C.P. | 6/13/2023 | 22858 | $18,360.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0699746664 | C.P. | 6/13/2023 | Ancillary Services & Supplies | $40,549.14 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0624097092 | L.P. | 11/23/2021 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0624097092 | L.P. | 11/23/2021 | Ancillary Services & Supplies | $4,526.28 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0690671599 | R.Q. | 4/20/2023 | 62379 | $20,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0690671599 | R.Q. | 4/20/2023 | 62380 | $20,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0690671599 | R.Q. | 4/20/2023 | Ancillary Services & Supplies | $10,635.66 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0593368046 | R.R. | 6/10/2021 | 63030 | $53,650.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0593368046 | R.R. | 6/10/2021 | Ancillary Services & Supplies | $3,318.78 |
| Millenia Surgery Center | Allstate Insurance Company | 0604085290 | D.R. | 5/17/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0604085290 | D.R. | 5/17/2021 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0604085290 | D.R. | 5/17/2021 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0604085290 | D.R. | 5/17/2021 | Ancillary Services & Supplies | $29,038.95 |
| Millenia Surgery Center | Allstate Insurance Company | 0772168423 | J.R. | 4/18/2025 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0772168423 | J.R. | 4/18/2025 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0772168423 | J.R. | 4/18/2025 | Ancillary Services & Supplies | $2,039.94 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | Ancillary Services & Supplies | $19,796.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0680064144 | A.R. | 3/22/2023 | 64635 | $5,394.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0680064144 | A.R. | 3/22/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0680064144 | A.R. | 3/22/2023 | Ancillary Services & Supplies | $1,277.82 |
| Millenia Surgery Center | Allstate Insurance Company | 0706887387 | M.R. | 9/6/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0706887387 | M.R. | 9/6/2023 | 64636 | $7,912.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0706887387 | M.R. | 9/6/2023 | Ancillary Services & Supplies | $1,187.37 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | 29823 | $12,308.20 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | 29827 | $26,825.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | Ancillary Services & Supplies | $12,512.37 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0579430323 | H.S. | 2/2/2021 | 22842 | $19,687.00 |

7

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 6 - Millenia Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0579430323 | H.S. | 2/2/2021 | 63047 | $30,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0579430323 | H.S. | 2/2/2021 | 63048 | $15,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0579430323 | H.S. | 2/2/2021 | Ancillary Services & Supplies | $19,565.31 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0422942052 | L.S. | 6/20/2022 | 27279 | $49,688.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0422942052 | L.S. | 6/20/2022 | 0232T | $3,640.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0422942052 | L.S. | 6/20/2022 | Ancillary Services & Supplies | $47,074.98 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609340484 | G.S. | 7/21/2021 | 29823 | $12,308.20 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0609340484 | G.S. | 7/21/2021 | Ancillary Services & Supplies | $1,672.59 |
| Millenia Surgery Center | Allstate Insurance Company | 0610584351 | S.S. | 10/26/2022 | 64721 | $3,755.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0610584351 | S.S. | 10/26/2022 | Ancillary Services & Supplies | $371.79 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | Ancillary Services & Supplies | $28,015.98 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | 22552 | $9,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | 22853 | $12,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | Ancillary Services & Supplies | $25,607.99 |
| Millenia Surgery Center | Allstate Insurance Company | 0625200407 | P.S. | 12/9/2021 | 27279 | $49,688.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0625200407 | P.S. | 12/9/2021 | Ancillary Services & Supplies | $1,030.32 |
| Millenia Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 12/2/2024 | 64490 | $3,698.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 12/2/2024 | 64493 | $3,698.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 12/2/2024 | 64494 | $2,448.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 12/2/2024 | Ancillary Services & Supplies | $123.45 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656558467 | R.S. | 5/29/2024 | 63030 | $27,362.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656558467 | R.S. | 5/29/2024 | Ancillary Services & Supplies | $3,508.35 |
| Millenia Surgery Center | Allstate Insurance Company | 0620065722 | D.S. | 11/30/2022 | 27279 | $49,688.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0620065722 | D.S. | 11/30/2022 | Ancillary Services & Supplies | $32,769.18 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0706582277 | J.S. | 9/20/2023 | 64635 | $5,394.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0706582277 | J.S. | 9/20/2023 | 64636 | $3,956.00 |
| Millenia Surgery Center | Allstate Property and Casualty Insurance Company | 0706582277 | J.S. | 9/20/2023 | Ancillary Services & Supplies | $680.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0585198673 | K.S. | 3/8/2022 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0585198673 | K.S. | 3/8/2022 | 29848 | $6,259.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0585198673 | K.S. | 3/8/2022 | Ancillary Services & Supplies | $24,670.17 |
| Millenia Surgery Center | Allstate Insurance Company | 0778909234 | D.S. | 10/1/2025 | 62380 | $20,400.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0778909234 | D.S. | 10/1/2025 | Ancillary Services & Supplies | $5,587.71 |
| Millenia Surgery Center | Allstate Insurance Company | 0577684202 | L.T. | 4/15/2021 | 62321 | $1,304.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0577684202 | L.T. | 4/15/2021 | 62323 | $1,317.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0577684202 | L.T. | 4/15/2021 | Ancillary Services & Supplies | $207.27 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/3/2021 | 64493 | $3,626.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/3/2021 | 64494 | $2,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/3/2021 | 64495 | $3,640.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/3/2021 | Ancillary Services & Supplies | $96.51 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/17/2021 | 64635 | $10,576.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/17/2021 | 64636 | $7,756.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0574853255 | M.T. | 6/17/2021 | Ancillary Services & Supplies | $477.21 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 22552 | $9,180.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 22845 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 22853 | $12,240.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | Ancillary Services & Supplies | $15,802.17 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 6/13/2024 | 0219T | $20,400.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 6/13/2024 | 0222T | $7,650.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 6/13/2024 | Ancillary Services & Supplies | $30,916.68 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0606631190 | F.V. | 3/1/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and GAD Casualty Insurance Company | 0606631190 | F.V. | 3/1/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0606631190 | F.V. | 3/1/2023 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0606631190 | F.V. | 3/1/2023 | Ancillary Services & Supplies | $14,633.70 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 6 - Millenia Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 5/3/2023 | 63047 | $30,600.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 5/3/2023 | Ancillary Services & Supplies | $4,061.86 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 10/11/2023 | 20930 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 10/11/2023 | 22551 | $34,321.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 10/11/2023 | 22853 | $6,120.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 10/11/2023 | Ancillary Services & Supplies | $14,725.83 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591280185 | M.V. | 9/22/2021 | 64718 | $3,755.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0591280185 | M.V. | 9/22/2021 | Ancillary Services & Supplies | $755.04 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0571830934 | S.V. | 3/1/2022 | 63030 | $26,825.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0571830934 | S.V. | 3/1/2022 | Ancillary Services & Supplies | $4,042.86 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 4/25/2024 | 62321 | $12,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 4/25/2024 | 62323 | $12,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 4/25/2024 | 64520 | $7,667.28 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 4/25/2024 | Ancillary Services & Supplies | $15,625.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 62321 | $12,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 62323 | $12,000.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 64520 | $7,667.28 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 64633 | $7,817.10 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 64634 | $1,971.50 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 64635 | $7,967.00 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | 64636 | $3,596.40 |
| Millenia Surgery Center | Allstate Insurance Company | 0744196600 | L.V. | 7/18/2024 | Ancillary Services & Supplies | $20,250.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0683680847 | B.W. | 11/2/2022 | 00670 | $5,250.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0683680847 | B.W. | 11/2/2022 | 20930 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0683680847 | B.W. | 11/2/2022 | 22551 | $33,648.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0683680847 | B.W. | 11/2/2022 | 22853 | $6,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0683680847 | B.W. | 11/2/2022 | Ancillary Services & Supplies | $14,707.41 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0570117929 | R.W. | 11/5/2021 | 63047 | $30,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0570117929 | R.W. | 11/5/2021 | 63048 | $30,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0570117929 | R.W. | 11/5/2021 | Ancillary Services & Supplies | $7,846.05 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0570117929 | R.W. | 11/5/2021 | C9290 | $539.70 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0577504707 | D.W. | 6/15/2021 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0577504707 | D.W. | 6/15/2021 | 22858 | $18,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0577504707 | D.W. | 6/15/2021 | Ancillary Services & Supplies | $40,216.68 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | 62321 | $1,330.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | 64634 | $7,912.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | 64635 | $10,788.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | 64636 | $7,912.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 5/31/2023 | Ancillary Services & Supplies | $1,352.94 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 12/8/2023 | 64633 | $11,876.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 12/8/2023 | 64634 | $1,978.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 12/8/2023 | 64640 | $11,138.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 12/8/2023 | Ancillary Services & Supplies | $478.50 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631223988 | M.W. | 2/1/2022 | 22856 | $56,489.40 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631223988 | M.W. | 2/1/2022 | 22858 | $18,000.00 |
| Millenia Surgery Center | Allstate Fire and Casualty Insurance Company | 0631223988 | M.W. | 2/1/2022 | Ancillary Services & Supplies | $40,055.85 |