# EXHIBIT 7

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757175260 | A.A. | 2/19/2025 | 29822 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757175260 | A.A. | 2/19/2025 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757175260 | A.A. | 2/19/2025 | Ancillary Services & Supplies | $3,309.42 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0552167512 | N.A. | 6/29/2021 | 20930 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0552167512 | N.A. | 6/29/2021 | 22551 | $33,648.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0552167512 | N.A. | 6/29/2021 | 22853 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0552167512 | N.A. | 6/29/2021 | Ancillary Services & Supplies | $12,694.53 |
| Park Place Surgery Center | Allstate Insurance Company | 0722885431 | J.A. | 7/19/2024 | 29822 | $12,805.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0722885431 | J.A. | 7/19/2024 | Ancillary Services & Supplies | $2,045.31 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 5/23/2023 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 5/23/2023 | 63030 | $55,818.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 5/23/2023 | 63035 | $39,104.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 5/23/2023 | Ancillary Services & Supplies | $19,923.79 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 9/9/2023 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 9/9/2023 | Ancillary Services & Supplies | $1,458.78 |
| Park Place Surgery Center | Allstate Indemnity Company | 0743937567 | T.A. | 8/1/2024 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0743937567 | T.A. | 8/1/2024 | Ancillary Services & Supplies | $1,824.06 |
| Park Place Surgery Center | Allstate Indemnity Company | 0743941536 | T.A. | 8/1/2024 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0743941536 | T.A. | 8/1/2024 | Ancillary Services & Supplies | $1,824.06 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756482147 | E.A. | 7/16/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756482147 | E.A. | 7/16/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756482147 | E.A. | 7/16/2025 | Ancillary Services & Supplies | $266.41 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0749695720 | T.A. | 7/16/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0749695720 | T.A. | 7/16/2025 | Ancillary Services & Supplies | $266.58 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 27096 | $4,106.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 64633 | $12,114.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 64634 | $12,108.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 64635 | $5,502.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 64636 | $21,646.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | Ancillary Services & Supplies | $805.92 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 2/12/2022 | 22856 | $57,619.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 2/12/2022 | 63030 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 2/12/2022 | Ancillary Services & Supplies | $16,173.84 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | 22552 | $9,180.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | 22853 | $12,240.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | Ancillary Services & Supplies | $30,977.37 |
| Park Place Surgery Center | Allstate Insurance Company | 0614152882 | K.B. | 7/17/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0614152882 | K.B. | 7/17/2021 | 29827 | $26,825.40 |
| Park Place Surgery Center | Allstate Insurance Company | 0614152882 | K.B. | 7/17/2021 | 29828 | $12,610.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0614152882 | K.B. | 7/17/2021 | Ancillary Services & Supplies | $9,668.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650414295 | E.B. | 12/28/2023 | 62380 | $20,808.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650414295 | E.B. | 12/28/2023 | Ancillary Services & Supplies | $12,442.68 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0638930594 | J.B. | 11/23/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0638930594 | J.B. | 11/23/2021 | Ancillary Services & Supplies | $1,641.45 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 22552 | $9,180.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 22853 | $12,240.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 63030 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | Ancillary Services & Supplies | $25,248.93 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0645676453 | E.B. | 10/11/2023 | 29881 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0645676453 | E.B. | 10/11/2023 | Ancillary Services & Supplies | $1,380.60 |
| Park Place Surgery Center | Allstate Insurance Company | 0518783997 | C.B. | 2/2/2021 | 63047 | $30,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0518783997 | C.B. | 2/2/2021 | 63048 | $15,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0518783997 | C.B. | 2/2/2021 | Ancillary Services & Supplies | $2,709.69 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 7 - Park Place Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0655601300 | C.B. | 4/26/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0655601300 | C.B. | 4/26/2023 | Ancillary Services & Supplies | $197.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | I.B. | 8/13/2022 | 62321 | $1,330.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | I.B. | 8/13/2022 | 64493 | $1,849.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | I.B. | 8/13/2022 | 64494 | $1,224.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | I.B. | 8/13/2022 | Ancillary Services & Supplies | $181.68 |
| Park Place Surgery Center | Allstate Insurance Company | 0597860204 | B.B. | 8/5/2021 | 62321 | $1,304.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0597860204 | B.B. | 8/5/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0597860204 | B.B. | 8/5/2021 | Ancillary Services & Supplies | $254.52 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 10/2/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 10/2/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 10/2/2024 | Ancillary Services & Supplies | $233.46 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 11/5/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 11/5/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 11/5/2024 | 64494 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 11/5/2024 | Ancillary Services & Supplies | $224.43 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 1/21/2025 | 63030 | $55,818.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 1/21/2025 | 63035 | $39,104.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 1/21/2025 | Ancillary Services & Supplies | $3,187.71 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 5/20/2025 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 5/20/2025 | Ancillary Services & Supplies | $17,616.36 |
| Park Place Surgery Center | Allstate Insurance Company | 0797064185 | K.B. | 3/31/2025 | 62380 | $20,808.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0797064185 | K.B. | 3/31/2025 | Ancillary Services & Supplies | $12,423.81 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0720822188 | M.B. | 5/23/2024 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0720822188 | M.B. | 5/23/2024 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0720822188 | M.B. | 5/23/2024 | Ancillary Services & Supplies | $18,134.43 |
| Park Place Surgery Center | Allstate Indemnity Company | 0771828928 | F.B. | 3/6/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0771828928 | F.B. | 3/6/2025 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0771828928 | F.B. | 3/6/2025 | Ancillary Services & Supplies | $215.04 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0616972857 | F.B. | 8/19/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0616972857 | F.B. | 8/19/2021 | Ancillary Services & Supplies | $190.89 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0773498125 | Q.B. | 3/10/2025 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0773498125 | Q.B. | 3/10/2025 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0773498125 | Q.B. | 3/10/2025 | 29828 | $13,119.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0773498125 | Q.B. | 3/10/2025 | Ancillary Services & Supplies | $12,933.27 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0790810444 | P.B. | 8/16/2025 | 20610 | $2,053.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0790810444 | P.B. | 8/16/2025 | Ancillary Services & Supplies | $2,623.71 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685025942 | T.B. | 3/19/2024 | 64999 | $12,114.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685025942 | T.B. | 3/19/2024 | Ancillary Services & Supplies | $634.56 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651806275 | J.C. | 7/5/2022 | 63030 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651806275 | J.C. | 7/5/2022 | Ancillary Services & Supplies | $2,412.51 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0768963571 | J.C. | 7/16/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0768963571 | J.C. | 7/16/2025 | 64490 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0768963571 | J.C. | 7/16/2025 | Ancillary Services & Supplies | $223.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710097527 | C.C. | 11/8/2024 | 27279 | $103,392.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710097527 | C.C. | 11/8/2024 | Ancillary Services & Supplies | $172,138.80 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | 29828 | $13,119.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | Ancillary Services & Supplies | $17,465.04 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0766781900 | J.C. | 3/4/2025 | 64483 | $3,786.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0766781900 | J.C. | 3/4/2025 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0766781900 | J.C. | 3/4/2025 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0766781900 | J.C. | 3/4/2025 | Ancillary Services & Supplies | $200.52 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0575067426 | R.C. | 2/2/2022 | 29823 | $12,554.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0575067426 | R.C. | 2/2/2022 | Ancillary Services & Supplies | $2,060.46 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0700029119 | C.C. | 5/9/2023 | 29880 | $12,805.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0700029119 | C.C. | 5/9/2023 | Ancillary Services & Supplies | $1,364.61 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700526148 | J.C. | 12/13/2023 | 64635 | $11,004.00 |

2

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700526148 | J.C. | 12/13/2023 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700526148 | J.C. | 12/13/2023 | Ancillary Services & Supplies | $846.27 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0578885238 | V.C. | 8/16/2022 | 22586 | $36,720.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0578885238 | V.C. | 8/16/2022 | 63030 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0578885238 | V.C. | 8/16/2022 | Ancillary Services & Supplies | $17,537.34 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | 22552 | $9,180.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | 22853 | $12,240.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | Ancillary Services & Supplies | $23,140.05 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0688714161 | M.C. | 5/19/2023 | 62380 | $20,808.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0688714161 | M.C. | 5/19/2023 | Ancillary Services & Supplies | $12,562.26 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 11/5/2024 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 11/5/2024 | 22858 | $14,566.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 11/5/2024 | Ancillary Services & Supplies | $62,509.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 1/21/2025 | 63030 | $55,818.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 1/21/2025 | Ancillary Services & Supplies | $159.18 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 7/25/2024 | 62380 | $41,616.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 7/25/2024 | Ancillary Services & Supplies | $3,642.97 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | 22552 | $9,364.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | 22853 | $12,484.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | Ancillary Services & Supplies | $31,162.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 27096 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 62321 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 62323 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64405 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64490 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64491 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64492 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64493 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64494 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64495 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/1/2024 | 64520 | $2,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/10/2024 | 95851 | $368.48 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0754090611 | B.C. | 8/10/2024 | 99213 | $1,049.60 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0601514037 | L.C. | 3/4/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0601514037 | L.C. | 3/4/2021 | Ancillary Services & Supplies | $169.26 |
| Park Place Surgery Center | Allstate Insurance Company | 0631846094 | L.C. | 1/15/2022 | 62321 | $1,330.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0631846094 | L.C. | 1/15/2022 | 62323 | $1,343.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0631846094 | L.C. | 1/15/2022 | Ancillary Services & Supplies | $221.70 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0782917835 | G.D. | 6/18/2025 | 25000 | $4,489.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0782917835 | G.D. | 6/18/2025 | Ancillary Services & Supplies | $329.49 |
| Park Place Surgery Center | Allstate Insurance Company | 0716935143 | E.D. | 9/27/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0716935143 | E.D. | 9/27/2023 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0716935143 | E.D. | 9/27/2023 | 29828 | $13,119.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0716935143 | E.D. | 9/27/2023 | Ancillary Services & Supplies | $12,637.14 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0699380747 | R.D. | 5/12/2023 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0699380747 | R.D. | 5/12/2023 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0699380747 | R.D. | 5/12/2023 | Ancillary Services & Supplies | $135.03 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 11/25/2024 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 11/25/2024 | Ancillary Services & Supplies | $9,290.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 2/20/2025 | 62380 | $20,808.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 2/20/2025 | Ancillary Services & Supplies | $12,701.22 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0595725672 | V.D. | 3/18/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0595725672 | V.D. | 3/18/2021 | Ancillary Services & Supplies | $136.60 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 63056 | $25,041.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 7 - Park Place Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 63057 | $13,954.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 64633 | $12,114.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 64634 | $8,072.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 64714 | $7,932.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | Ancillary Services & Supplies | $3,941.07 |
| Park Place Surgery Center | Allstate Indemnity Company | 0770027738 | G.D. | 3/18/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0770027738 | G.D. | 3/18/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0770027738 | G.D. | 3/18/2025 | Ancillary Services & Supplies | $210.54 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | Ancillary Services & Supplies | $27,970.94 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757708789 | C.D. | 12/9/2024 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0757708789 | C.D. | 12/9/2024 | Ancillary Services & Supplies | $5,396.52 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0728185786 | A.D. | 5/7/2025 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0728185786 | A.D. | 5/7/2025 | Ancillary Services & Supplies | $2,077.32 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0746910066 | M.D. | 10/2/2024 | 27096 | $2,053.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0746910066 | M.D. | 10/2/2024 | 64493 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0746910066 | M.D. | 10/2/2024 | Ancillary Services & Supplies | $203.22 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 7/19/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 7/19/2023 | 64484 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 7/19/2023 | Ancillary Services & Supplies | $167.13 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 9/6/2023 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 9/6/2023 | Ancillary Services & Supplies | $141.15 |
| Park Place Surgery Center | Allstate Insurance Company | 0736307745 | M.E. | 3/6/2024 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0736307745 | M.E. | 3/6/2024 | Ancillary Services & Supplies | $197.01 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0730108040 | S.F. | 12/6/2023 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0730108040 | S.F. | 12/6/2023 | Ancillary Services & Supplies | $2,283.12 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0752365049 | M.F. | 9/23/2024 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0752365049 | M.F. | 9/23/2024 | 63048 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0752365049 | M.F. | 9/23/2024 | Ancillary Services & Supplies | $8,886.06 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656371093 | T.F. | 4/15/2022 | 20936 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656371093 | T.F. | 4/15/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656371093 | T.F. | 4/15/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656371093 | T.F. | 4/15/2022 | Ancillary Services & Supplies | $5,193.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656378956 | T.F. | 4/15/2022 | 20936 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656378956 | T.F. | 4/15/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656378956 | T.F. | 4/15/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0656378956 | T.F. | 4/15/2022 | Ancillary Services & Supplies | $5,193.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0739755253 | A.F. | 12/14/2024 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0739755253 | A.F. | 12/14/2024 | Ancillary Services & Supplies | $1,467.69 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0741228092 | B.G. | 7/13/2024 | 29881 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0741228092 | B.G. | 7/13/2024 | Ancillary Services & Supplies | $1,422.42 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 1/27/2024 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 1/27/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 1/27/2024 | Ancillary Services & Supplies | $204.78 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 6/18/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 6/18/2024 | 64494 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0718998056 | L.G. | 6/18/2024 | Ancillary Services & Supplies | $220.71 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0582490801 | S.G. | 3/15/2021 | 63047 | $30,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0582490801 | S.G. | 3/15/2021 | 63048 | $45,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0582490801 | S.G. | 3/15/2021 | Ancillary Services & Supplies | $9,520.01 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 11/23/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 11/23/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 11/23/2021 | Ancillary Services & Supplies | $1,587.12 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 12/1/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 12/1/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 12/1/2021 | Ancillary Services & Supplies | $1,587.12 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0776009813 | W.G. | 2/6/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0776009813 | W.G. | 2/6/2025 | Ancillary Services & Supplies | $276.93 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | Ancillary Services & Supplies | $13,694.31 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694606419 | P.G. | 3/15/2023 | 29807 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694606419 | P.G. | 3/15/2023 | Ancillary Services & Supplies | $9,038.85 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 20930 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 20936 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 22551 | $33,648.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 22845 | $12,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 22853 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | Ancillary Services & Supplies | $16,912.29 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738981125 | J.H. | 10/3/2024 | 62380 | $20,808.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738981125 | J.H. | 10/3/2024 | Ancillary Services & Supplies | $12,572.55 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0609086475 | H.H. | 2/10/2021 | 29880 | $12,308.20 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0609086475 | H.H. | 2/10/2021 | Ancillary Services & Supplies | $915.78 |
| Park Place Surgery Center | Allstate Indemnity Company | 0601859267 | B.H. | 2/16/2021 | 29875 | $5,675.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0601859267 | B.H. | 2/16/2021 | 0232T | $1,000.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0601859267 | B.H. | 2/16/2021 | Ancillary Services & Supplies | $2,677.38 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0720166651 | Y.H. | 12/20/2023 | 64493 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0720166651 | Y.H. | 12/20/2023 | Ancillary Services & Supplies | $216.57 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0747257961 | C.H. | 8/7/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0747257961 | C.H. | 8/7/2024 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0747257961 | C.H. | 8/7/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0747257961 | C.H. | 8/7/2024 | 64494 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0747257961 | C.H. | 8/7/2024 | Ancillary Services & Supplies | $224.82 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0657438545 | A.H. | 8/13/2022 | 62323 | $1,343.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0657438545 | A.H. | 8/13/2022 | 64490 | $3,698.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0657438545 | A.H. | 8/13/2022 | 64491 | $2,448.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0657438545 | A.H. | 8/13/2022 | 64492 | $3,712.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0657438545 | A.H. | 8/13/2022 | Ancillary Services & Supplies | $240.12 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0687020263 | J.H. | 11/30/2022 | 64635 | $10,788.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0687020263 | J.H. | 11/30/2022 | Ancillary Services & Supplies | $490.08 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 8/4/2021 | 29823 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 8/4/2021 | Ancillary Services & Supplies | $1,785.81 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | 29827 | $27,632.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | Ancillary Services & Supplies | $2,369.76 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0742531148 | S.H. | 4/13/2024 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0742531148 | S.H. | 4/13/2024 | Ancillary Services & Supplies | $1,458.60 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0772226171 | N.H. | 7/24/2025 | 22856 | $117,542.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0772226171 | N.H. | 7/24/2025 | 22858 | $29,132.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0772226171 | N.H. | 7/24/2025 | 63685 | $11,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0803284579 | H.I. | 1/17/2026 | 20610 | $4,106.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0803284579 | H.I. | 1/17/2026 | Ancillary Services & Supplies | $2,576.64 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0775763410 | N.J. | 10/2/2025 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0775763410 | N.J. | 10/2/2025 | 64636 | $8,072.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0775763410 | N.J. | 10/2/2025 | Ancillary Services & Supplies | $570.45 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0607692563 | E.J. | 4/15/2021 | 62321 | $1,304.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0607692563 | E.J. | 4/15/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0607692563 | E.J. | 4/15/2021 | Ancillary Services & Supplies | $269.40 |
| Park Place Surgery Center | Allstate Insurance Company | 0741192272 | G.J. | 3/4/2025 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0741192272 | G.J. | 3/4/2025 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0741192272 | G.J. | 3/4/2025 | Ancillary Services & Supplies | $145.05 |
| Park Place Surgery Center | Allstate Insurance Company | 0791041841 | G.J. | 3/4/2025 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0791041841 | G.J. | 3/4/2025 | 64491 | $2,496.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 7 - Park Place Surgery Center, L.L.C.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Insurance Company | 0791041841 | G.J. | 3/4/2025 | Ancillary Services & Supplies | $145.05 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0633597207 | M.J. | 7/16/2022 | 63030 | $54,724.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0633597207 | M.J. | 7/16/2022 | Ancillary Services & Supplies | $1,337.88 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685727703 | B.K. | 6/22/2023 | 63030 | $55,818.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685727703 | B.K. | 6/22/2023 | 63035 | $39,104.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685727703 | B.K. | 6/22/2023 | Ancillary Services & Supplies | $2,076.21 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0755329133 | A.K. | 5/8/2025 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0755329133 | A.K. | 5/8/2025 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0755329133 | A.K. | 5/8/2025 | Ancillary Services & Supplies | $1,073.07 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | W.K. | 8/13/2022 | 62321 | $1,330.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663075430 | W.K. | 8/13/2022 | Ancillary Services & Supplies | $179.34 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0600276117 | M.K. | 1/6/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0600276117 | M.K. | 1/6/2021 | Ancillary Services & Supplies | $1,665.12 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751935412 | Y.K. | 10/16/2024 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751935412 | Y.K. | 10/16/2024 | Ancillary Services & Supplies | $167.73 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 7/26/2021 | G0260 | $2,710.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 1/24/2022 | 64493 | $1,849.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 1/24/2022 | 64494 | $1,224.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 2/7/2022 | 64493 | $1,849.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 2/7/2022 | 64494 | $1,224.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 4/8/2023 | 62321 | $1,357.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 4/8/2023 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 4/8/2023 | Ancillary Services & Supplies | $177.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 10/7/2023 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 10/7/2023 | Ancillary Services & Supplies | $1,629.60 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 12/2/2023 | 62321 | $1,357.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 12/2/2023 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0662684042 | M.L. | 12/2/2023 | Ancillary Services & Supplies | $244.92 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700346687 | J.L. | 11/30/2023 | 29822 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700346687 | J.L. | 11/30/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0700346687 | J.L. | 11/30/2023 | Ancillary Services & Supplies | $1,708.47 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0570962688 | S.L. | 4/5/2022 | 22856 | $57,619.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0570962688 | S.L. | 4/5/2022 | Ancillary Services & Supplies | $16,659.66 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 7/8/2024 | 62321 | $12,000.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 7/8/2024 | 62323 | $12,000.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 7/8/2024 | 64520 | $7,667.28 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 7/8/2024 | Ancillary Services & Supplies | $15,625.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 62321 | $12,000.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 62323 | $12,000.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 64520 | $7,667.28 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 64633 | $7,817.10 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 64634 | $1,971.50 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 64635 | $7,967.90 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | 64636 | $3,596.40 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 10/17/2024 | Ancillary Services & Supplies | $20,250.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | 22845 | $12,485.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | Ancillary Services & Supplies | $12,967.05 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0626944490 | T.L. | 9/7/2023 | 29807 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0626944490 | T.L. | 9/7/2023 | Ancillary Services & Supplies | $13,452.84 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 20930 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 20936 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 22551 | $33,648.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 22845 | $12,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 22853 | $6,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | Ancillary Services & Supplies | $15,871.68 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | 29822 | $12,554.00 |

6

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | Ancillary Services & Supplies | $1,633.80 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 9/9/2023 | 27654 | $13,465.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 9/9/2023 | Ancillary Services & Supplies | $10,677.66 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 7/13/2024 | 27654 | $13,465.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 7/13/2024 | 64704 | $3,907.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 7/13/2024 | 64782 | $3,907.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 7/13/2024 | Ancillary Services & Supplies | $467.94 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 2/8/2025 | 64450 | $2,053.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 2/8/2025 | Ancillary Services & Supplies | $43.92 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 6/21/2025 | 64450 | $4,106.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 6/21/2025 | Ancillary Services & Supplies | $143.82 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 9/20/2025 | 64555 | $45,070.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0676613946 | R.L. | 9/20/2025 | Ancillary Services & Supplies | $29,897.99 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | 64633 | $12,114.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | 64634 | $8,072.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | 64636 | $8,072.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | Ancillary Services & Supplies | $857.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0588501964 | V.L. | 1/7/2021 | 62321 | $1,304.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0588501964 | V.L. | 1/7/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0588501964 | V.L. | 1/7/2021 | Ancillary Services & Supplies | $218.76 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0743306227 | S.L. | 11/16/2024 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0743306227 | S.L. | 11/16/2024 | Ancillary Services & Supplies | $1,480.98 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0723513248 | L.M. | 11/15/2023 | 64633 | $12,114.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0723513248 | L.M. | 11/15/2023 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0723513248 | L.M. | 11/15/2023 | Ancillary Services & Supplies | $546.81 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 8/6/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 8/6/2024 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 8/6/2024 | 64492 | $3,786.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 8/6/2024 | Ancillary Services & Supplies | $139.17 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/5/2024 | 64999 | $6,057.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/5/2024 | Ancillary Services & Supplies | $680.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/15/2024 | 64999 | $6,057.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/15/2024 | Ancillary Services & Supplies | $680.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/16/2024 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/16/2024 | Ancillary Services & Supplies | $1,458.66 |
| Park Place Surgery Center | Allstate Insurance Company | 0758391304 | D.M. | 12/14/2024 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0758391304 | D.M. | 12/14/2024 | Ancillary Services & Supplies | $1,463.04 |
| Park Place Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 10/31/2023 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 10/31/2023 | 63048 | $15,606.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0642777270 | J.M. | 10/31/2023 | Ancillary Services & Supplies | $2,234.56 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 9/27/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 9/27/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 9/27/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 9/27/2022 | Ancillary Services & Supplies | $13,064.46 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 10/6/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 10/6/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 10/6/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0657487567 | B.M. | 10/6/2022 | Ancillary Services & Supplies | $13,064.46 |
| Park Place Surgery Center | Allstate Insurance Company | 0566318390 | J.M. | 2/16/2021 | 29828 | $12,610.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0566318390 | J.M. | 2/16/2021 | 0232T | $1,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0566318390 | J.M. | 2/16/2021 | Ancillary Services & Supplies | $6,469.68 |
| Park Place Surgery Center | Allstate Insurance Company | 0742516826 | A.M. | 6/10/2024 | 62321 | $12,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0742516826 | A.M. | 6/10/2024 | 62323 | $12,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0742516826 | A.M. | 6/10/2024 | 64520 | $7,667.28 |
| Park Place Surgery Center | Allstate Insurance Company | 0742516826 | A.M. | 6/10/2024 | Ancillary Services & Supplies | $15,625.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 62321 | $12,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 62323 | $12,000.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 64520 | $7,667.28 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 64633 | $7,817.10 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 64634 | $1,971.50 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 64635 | $7,967.90 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | 64636 | $3,596.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | D.M. | 4/11/2025 | Ancillary Services & Supplies | $20,250.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 11/20/2024 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 11/20/2024 | Ancillary Services & Supplies | $1,859.94 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0731990404 | M.M. | 3/26/2024 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0731990404 | M.M. | 3/26/2024 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0731990404 | M.M. | 3/26/2024 | Ancillary Services & Supplies | $16,981.35 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0791168263 | R.M. | 10/16/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0791168263 | R.M. | 10/16/2025 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0791168263 | R.M. | 10/16/2025 | Ancillary Services & Supplies | $686.65 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612282285 | D.M. | 11/4/2021 | 99203 | $850.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612282285 | D.M. | 2/16/2022 | 29881 | $30,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612282285 | D.M. | 5/5/2022 | 99442 | $650.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636302309 | C.M. | 1/28/2022 | 64718 | $3,830.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636302309 | C.M. | 1/28/2022 | Ancillary Services & Supplies | $446.85 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 9/14/2024 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 9/14/2024 | Ancillary Services & Supplies | $8,153.13 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 10/30/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 10/30/2024 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 10/30/2024 | Ancillary Services & Supplies | $136.86 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 3/19/2025 | 64633 | $6,057.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0760333988 | E.M. | 3/19/2025 | Ancillary Services & Supplies | $476.37 |
| Park Place Surgery Center | Allstate Insurance Company | 0637234204 | A.M. | 1/19/2022 | 29822 | $12,554.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0637234204 | A.M. | 6/23/2022 | 64999 | $5,394.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0637234204 | A.M. | 6/23/2022 | Ancillary Services & Supplies | $588.69 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0784269789 | J.M. | 5/8/2025 | 64633 | $6,057.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0784269789 | J.M. | 5/8/2025 | 64635 | $5,502.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0784269789 | J.M. | 5/8/2025 | Ancillary Services & Supplies | $324.18 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | Ancillary Services & Supplies | $16,932.31 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 5/23/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 5/23/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 5/23/2023 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 5/23/2023 | Ancillary Services & Supplies | $13,026.38 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 6/2/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 6/2/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 6/2/2023 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 6/2/2023 | Ancillary Services & Supplies | $13,026.38 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 29827 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 29828 | $12,862.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | Ancillary Services & Supplies | $11,719.92 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 2/15/2022 | 99203 | $850.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 2/23/2022 | 99204 | $1,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 29806 | $30,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 29822 | $12,554.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 29826 | $10,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | Ancillary Services & Supplies | $2,070.48 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0781835210 | G.M. | 4/22/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0781835210 | G.M. | 4/22/2025 | Ancillary Services & Supplies | $230.67 |
| Park Place Surgery Center | Allstate Insurance Company | 0638249045 | W.M. | 6/29/2022 | 64635 | $10,788.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0638249045 | W.M. | 6/29/2022 | 64636 | $7,912.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Insurance Company | 0638249045 | W.M. | 6/29/2022 | Ancillary Services & Supplies | $1,638.93 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 62321 | $12,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 62323 | $12,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 64520 | $7,667.28 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 64633 | $7,817.10 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 64634 | $1,971.50 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 64635 | $7,967.90 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | 64636 | $3,596.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0751630970 | K.M. | 4/11/2025 | Ancillary Services & Supplies | $20,250.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732365671 | A.N. | 4/9/2024 | 64633 | $14,132.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732365671 | A.N. | 4/9/2024 | 64634 | $6,054.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732365671 | A.N. | 4/9/2024 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732365671 | A.N. | 4/9/2024 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732365671 | A.N. | 4/9/2024 | Ancillary Services & Supplies | $1,029.48 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682244173 | R.N. | 10/17/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682244173 | R.N. | 10/17/2023 | Ancillary Services & Supplies | $141.03 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682244173 | R.N. | 8/21/2024 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0682244173 | R.N. | 8/21/2024 | Ancillary Services & Supplies | $176.79 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0635372592 | N.N. | 12/11/2021 | 63030 | $53,650.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0635372592 | N.N. | 12/11/2021 | Ancillary Services & Supplies | $1,288.98 |
| Park Place Surgery Center | Allstate Indemnity Company | 0642417646 | C.N. | 4/20/2022 | 29827 | $27,362.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0642417646 | C.N. | 4/20/2022 | Ancillary Services & Supplies | $11,375.73 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0775547151 | R.N. | 10/7/2025 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0775547151 | R.N. | 10/7/2025 | Ancillary Services & Supplies | $2,723.89 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 4/13/2024 | 29881 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 4/13/2024 | Ancillary Services & Supplies | $1,476.69 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 5/1/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 5/1/2024 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 5/1/2024 | 64494 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 5/1/2024 | Ancillary Services & Supplies | $225.93 |
| Park Place Surgery Center | Allstate Insurance Company | 0693918302 | M.O. | 1/18/2023 | 29880 | $12,805.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0693918302 | M.O. | 1/18/2023 | Ancillary Services & Supplies | $700.47 |
| Park Place Surgery Center | Allstate Insurance Company | 0693918302 | M.O. | 6/7/2023 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0693918302 | M.O. | 6/7/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0693918302 | M.O. | 6/7/2023 | Ancillary Services & Supplies | $2,012.19 |
| Park Place Surgery Center | Allstate Indemnity Company | 0576232615 | C.O. | 11/16/2022 | 64493 | $3,698.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0576232615 | C.O. | 11/16/2022 | Ancillary Services & Supplies | $218.10 |
| Park Place Surgery Center | Allstate Indemnity Company | 0576232615 | C.O. | 8/15/2023 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0576232615 | C.O. | 8/15/2023 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0576232615 | C.O. | 8/15/2023 | Ancillary Services & Supplies | $277.44 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748648326 | F.O. | 6/21/2025 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748648326 | F.O. | 6/21/2025 | Ancillary Services & Supplies | $1,463.49 |
| Park Place Surgery Center | Allstate Indemnity Company | 0657672747 | J.O. | 6/22/2022 | 29807 | $27,362.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0657672747 | J.O. | 6/22/2022 | Ancillary Services & Supplies | $7,601.55 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 7/29/2024 | 64493 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 7/29/2024 | 64494 | $1,248.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/6/2024 | 64493 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/6/2024 | 64494 | $1,248.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/20/2024 | 64493 | $1,886.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/20/2024 | 64494 | $1,248.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 6/3/2021 | 64490 | $3,626.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 6/3/2021 | 64491 | $2,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 6/3/2021 | 64492 | $3,640.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 6/3/2021 | Ancillary Services & Supplies | $158.04 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 2/23/2022 | 62323 | $1,343.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 2/23/2022 | 64490 | $3,698.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 2/23/2022 | 64491 | $2,448.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 2/23/2022 | 64492 | $1,856.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0573756194 | P.O. | 2/23/2022 | Ancillary Services & Supplies | $193.65 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 1/14/2021 | 99214 | $750.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 1/20/2021 | 97039 | $1,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 2/5/2021 | 29881 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 2/5/2021 | Ancillary Services & Supplies | $847.74 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 5/17/2021 | 99214 | $750.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 6/17/2021 | 99214 | $750.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 7/29/2021 | 99214 | $750.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 8/10/2021 | 99214 | $750.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 8/26/2021 | 22856 | $56,489.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 8/26/2021 | 22858 | $14,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 8/26/2021 | Ancillary Services & Supplies | $35,390.01 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 12/8/2021 | 99213 | $650.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 4/5/2022 | 64493 | $3,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 4/5/2022 | 64494 | $1,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 4/5/2022 | 99213 | $650.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0592744403 | R.P. | 4/19/2022 | 99213 | $650.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | 29827 | $27,362.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | Ancillary Services & Supplies | $7,840.74 |
| Park Place Surgery Center | Allstate Insurance Company | 0697056653 | L.P. | 7/28/2023 | 29822 | $12,805.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0697056653 | L.P. | 7/28/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0697056653 | L.P. | 7/28/2023 | Ancillary Services & Supplies | $1,748.97 |
| Park Place Surgery Center | Allstate Insurance Company | 0768470130 | S.P. | 3/5/2025 | 62323 | $1,370.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0768470130 | S.P. | 3/5/2025 | Ancillary Services & Supplies | $225.90 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0733748420 | J.P. | 8/6/2024 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0733748420 | J.P. | 8/6/2024 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0733748420 | J.P. | 8/6/2024 | Ancillary Services & Supplies | $17,656.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0717627855 | D.P. | 1/13/2024 | 29881 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0717627855 | D.P. | 1/13/2024 | Ancillary Services & Supplies | $1,478.34 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0696662295 | J.P. | 10/12/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0696662295 | J.P. | 10/12/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0696662295 | J.P. | 10/12/2023 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0696662295 | J.P. | 10/12/2023 | Ancillary Services & Supplies | $12,887.39 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0643737174 | C.P. | 4/9/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0643737174 | C.P. | 4/9/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0643737174 | C.P. | 4/9/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0643737174 | C.P. | 4/9/2022 | Ancillary Services & Supplies | $11,776.56 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 29823 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 29827 | $26,825.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 0232T | $1,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | Ancillary Services & Supplies | $14,161.05 |
| Park Place Surgery Center | Allstate Insurance Company | 0617149257 | L.P. | 9/16/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0617149257 | L.P. | 9/16/2021 | Ancillary Services & Supplies | $172.20 |
| Park Place Surgery Center | Allstate Insurance Company | 0617149257 | L.P. | 9/21/2021 | 62273 | $1,974.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0617149257 | L.P. | 9/21/2021 | 77003 | $967.60 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0700836174 | D.P. | 5/11/2023 | 29807 | $27,909.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0700836174 | D.P. | 5/11/2023 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0700836174 | D.P. | 5/11/2023 | Ancillary Services & Supplies | $5,888.31 |
| Park Place Surgery Center | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 20936 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 22554 | $33,987.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 22854 | $1,020.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 63081 | $11,220.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0756901328 | J.P. | 11/18/2024 | 90799 | $6,268.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | 29807 | $26,825.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | 29827 | $26,825.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | Ancillary Services & Supplies | $10,992.21 |

10

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Insurance Company | 0751081399 | T.Q. | 1/22/2025 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0751081399 | T.Q. | 1/22/2025 | Ancillary Services & Supplies | $205.32 |
| Park Place Surgery Center | Allstate Insurance Company | 0751081399 | T.Q. | 6/4/2025 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0751081399 | T.Q. | 6/4/2025 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0751081399 | T.Q. | 6/4/2025 | Ancillary Services & Supplies | $400.08 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685523177 | K.R. | 3/8/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685523177 | K.R. | 3/8/2023 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685523177 | K.R. | 3/8/2023 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0685523177 | K.R. | 3/8/2023 | Ancillary Services & Supplies | $157.05 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 4/25/2023 | 64483 | $3,786.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 4/25/2023 | Ancillary Services & Supplies | $170.22 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 8/2/2023 | 64483 | $3,786.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 8/2/2023 | Ancillary Services & Supplies | $171.96 |
| Park Place Surgery Center | Allstate Insurance Company | 0684755333 | J.R. | 10/25/2022 | 64483 | $1,856.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0684755333 | J.R. | 10/25/2022 | Ancillary Services & Supplies | $156.30 |
| Park Place Surgery Center | Allstate Insurance Company | 0684755333 | J.R. | 2/6/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0684755333 | J.R. | 2/6/2024 | Ancillary Services & Supplies | $227.85 |
| Park Place Surgery Center | Allstate Indemnity Company | 0694069261 | J.R. | 3/18/2023 | 29880 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 12/21/2022 | 62321 | $1,330.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 12/21/2022 | 64483 | $3,712.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 12/21/2022 | Ancillary Services & Supplies | $165.12 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 63048 | $15,606.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | Ancillary Services & Supplies | $21,863.48 |
| Park Place Surgery Center | Allstate Insurance Company | 0792350183 | F.R. | 7/12/2025 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0792350183 | F.R. | 7/12/2025 | 62380 | $41,616.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0792350183 | F.R. | 7/12/2025 | Ancillary Services & Supplies | $38,886.54 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 22552 | $9,364.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 22845 | $12,485.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 22853 | $12,484.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 64494 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | Ancillary Services & Supplies | $18,922.50 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732376322 | K.R. | 4/2/2024 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732376322 | K.R. | 4/2/2024 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732376322 | K.R. | 4/2/2024 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0732376322 | K.R. | 4/2/2024 | Ancillary Services & Supplies | $226.65 |
| Park Place Surgery Center | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | 64633 | $12,114.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | 64634 | $8,072.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | Ancillary Services & Supplies | $608.70 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0595584939 | J.R. | 1/21/2021 | 62321 | $1,304.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0595584939 | J.R. | 1/21/2021 | Ancillary Services & Supplies | $166.98 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0728404542 | C.R. | 9/27/2023 | 26756 | $6,333.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0728404542 | C.R. | 9/27/2023 | Ancillary Services & Supplies | $960.81 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0729673631 | K.R. | 8/7/2024 | 29822 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0729673631 | K.R. | 8/7/2024 | Ancillary Services & Supplies | $1,761.69 |
| Park Place Surgery Center | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 29825 | $11,213.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 0232T | $1,000.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | Ancillary Services & Supplies | $2,964.54 |
| Park Place Surgery Center | Allstate Insurance Company | 0625096069 | L.R. | 10/7/2021 | 64493 | $3,626.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Insurance Company | 0625096069 | L.R. | 10/7/2021 | 64494 | $2,400.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0625096069 | L.R. | 10/7/2021 | 64495 | $3,640.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0625096069 | L.R. | 10/7/2021 | Ancillary Services & Supplies | $144.24 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0790219737 | A.S. | 1/17/2026 | 20550 | $2,053.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0790219737 | A.S. | 1/17/2026 | 20610 | $2,053.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0790219737 | A.S. | 1/17/2026 | 77002 | $1,893.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0644424798 | T.S. | 7/10/2023 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0644424798 | T.S. | 7/10/2023 | Ancillary Services & Supplies | $22,284.75 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0669756651 | J.S. | 2/7/2024 | 29807 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0669756651 | J.S. | 2/7/2024 | Ancillary Services & Supplies | $8,839.62 |
| Park Place Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 4/22/2025 | 64635 | $11,004.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 4/22/2025 | 64636 | $4,036.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 4/22/2025 | 64999 | $6,057.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0753898674 | J.S. | 4/22/2025 | Ancillary Services & Supplies | $701.64 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694487802 | L.S. | 2/10/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694487802 | L.S. | 2/10/2023 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694487802 | L.S. | 2/10/2023 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0694487802 | L.S. | 2/10/2023 | Ancillary Services & Supplies | $199.80 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 9/21/2022 | 62321 | $1,330.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 9/21/2022 | 64483 | $3,712.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 9/21/2022 | Ancillary Services & Supplies | $162.27 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 6/20/2023 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 6/20/2023 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 6/20/2023 | Ancillary Services & Supplies | $18,206.10 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 3/15/2025 | 29881 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 3/15/2025 | Ancillary Services & Supplies | $1,656.81 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 8/6/2025 | Ancillary Services & Supplies | $201.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 8/6/2025 | G0260 | $1,410.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0794934794 | J.S. | 9/18/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0794934794 | J.S. | 9/18/2025 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0794934794 | J.S. | 9/18/2025 | Ancillary Services & Supplies | $248.52 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0576590953 | J.S. | 9/2/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0576590953 | J.S. | 9/2/2021 | Ancillary Services & Supplies | $120.57 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0576590953 | Y.S. | 11/18/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0576590953 | Y.S. | 11/18/2021 | Ancillary Services & Supplies | $171.06 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 29827 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 0232T | $3,640.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | Ancillary Services & Supplies | $9,806.01 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748675022 | G.S. | 6/21/2025 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748675022 | G.S. | 6/21/2025 | Ancillary Services & Supplies | $1,463.49 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 8/28/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 8/28/2023 | 22612 | $24,650.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 8/28/2023 | Ancillary Services & Supplies | $30,321.77 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 12/17/2024 | 27279 | $51,696.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 12/17/2024 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 12/17/2024 | Ancillary Services & Supplies | $74,802.51 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748334133 | A.S. | 5/17/2025 | 29823 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0748334133 | A.S. | 5/17/2025 | Ancillary Services & Supplies | $2,246.73 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 3/9/2022 | 29880 | $12,554.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 3/9/2022 | Ancillary Services & Supplies | $878.73 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 5/16/2022 | 22856 | $57,619.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 5/16/2022 | Ancillary Services & Supplies | $20,103.21 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 12/12/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 12/12/2022 | 22633 | $30,600.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 12/12/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 12/12/2022 | Ancillary Services & Supplies | $18,258.75 |
| Park Place Surgery Center | Allstate Insurance Company | 0609283304 | S.S. | 6/2/2021 | 64635 | $10,576.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0609283304 | S.S. | 6/2/2021 | 64636 | $7,756.00 |

12

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Insurance Company | 0609283304 | S.S. | 6/2/2021 | Ancillary Services & Supplies | $1,431.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | 29822 | $12,308.20 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | 0232T | $1,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | Ancillary Services & Supplies | $2,973.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0730724572 | R.T. | 1/23/2024 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0730724572 | R.T. | 1/23/2024 | 63048 | $15,606.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0730724572 | R.T. | 1/23/2024 | Ancillary Services & Supplies | $6,609.24 |
| Park Place Surgery Center | Allstate Insurance Company | 0742232663 | T.T. | 11/3/2025 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0742232663 | T.T. | 11/3/2025 | Ancillary Services & Supplies | $20,999.47 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 10/27/2021 | 63650 | $41,794.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 10/27/2021 | Ancillary Services & Supplies | $29,778.05 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 12/11/2021 | 63655 | $69,138.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 12/11/2021 | 63685 | $95,080.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 12/11/2021 | Ancillary Services & Supplies | $76,292.88 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 1/26/2022 | 63688 | $7,094.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0511998667 | T.T. | 1/26/2022 | Ancillary Services & Supplies | $128.86 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 22552 | $9,364.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 22853 | $12,484.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | Ancillary Services & Supplies | $37,454.97 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 3/1/2022 | 64483 | $3,712.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 3/1/2022 | Ancillary Services & Supplies | $193.44 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 5/31/2022 | 63047 | $30,600.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 5/31/2022 | 63048 | $15,300.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 5/31/2022 | Ancillary Services & Supplies | $1,803.12 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 22845 | $12,485.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 22853 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | Ancillary Services & Supplies | $33,156.56 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 20930 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 22552 | $9,364.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 22845 | $12,485.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 22853 | $12,484.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | Ancillary Services & Supplies | $36,558.89 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649774493 | K.V. | 9/10/2022 | 64483 | $1,856.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649774493 | K.V. | 9/10/2022 | 64484 | $1,856.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0649774493 | K.V. | 9/10/2022 | Ancillary Services & Supplies | $190.80 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654925205 | A.V. | 6/20/2023 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654925205 | A.V. | 6/20/2023 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0654925205 | A.V. | 6/20/2023 | Ancillary Services & Supplies | $18,329.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0665781787 | A.V. | 6/20/2023 | 22856 | $58,771.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0665781787 | A.V. | 6/20/2023 | 63030 | $27,909.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0665781787 | A.V. | 6/20/2023 | Ancillary Services & Supplies | $18,329.25 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631180759 | J.V. | 10/11/2021 | 64633 | $11,644.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631180759 | J.V. | 10/11/2021 | 64634 | $3,878.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0631180759 | J.V. | 10/11/2021 | Ancillary Services & Supplies | $529.23 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612637958 | M.V. | 4/20/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612637958 | M.V. | 4/20/2021 | Ancillary Services & Supplies | $171.54 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 64490 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 64491 | $2,496.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 64492 | $3,786.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 64493 | $3,772.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 64494 | $2,496.00 |

13

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | Ancillary Services & Supplies | $231.36 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651602831 | K.V. | 8/16/2022 | 64490 | $1,849.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651602831 | K.V. | 8/16/2022 | 64491 | $1,224.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651602831 | K.V. | 8/16/2022 | 64492 | $1,856.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0651602831 | K.V. | 8/16/2022 | Ancillary Services & Supplies | $139.44 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | 29826 | $5,000.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | 29827 | $26,825.40 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | Ancillary Services & Supplies | $12,075.33 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 20936 | $6,120.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 22552 | $18,360.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 22846 | $12,240.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 22853 | $18,360.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | Ancillary Services & Supplies | $30,622.56 |
| Park Place Surgery Center | Allstate Indemnity Company | 0704497063 | S.W. | 5/17/2023 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Indemnity Company | 0704497063 | S.W. | 5/17/2023 | Ancillary Services & Supplies | $172.17 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 12/9/2023 | 0232T | $7,500.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 12/9/2023 | Ancillary Services & Supplies | $1,458.60 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 1/30/2024 | 64483 | $1,893.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 1/30/2024 | Ancillary Services & Supplies | $172.38 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 4/22/2025 | 63047 | $31,212.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0661361089 | C.W. | 4/22/2025 | Ancillary Services & Supplies | $2,156.73 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | 64483 | $1,856.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | 64490 | $3,698.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | 64491 | $2,448.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | 64492 | $3,712.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | Ancillary Services & Supplies | $230.49 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | 20936 | $6,242.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | 22551 | $35,007.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | 22552 | $9,364.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | 22853 | $12,484.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | Ancillary Services & Supplies | $18,156.24 |
| Park Place Surgery Center | Allstate Insurance Company | 0606887727 | L.W. | 6/23/2021 | 62321 | $1,304.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0606887727 | L.W. | 6/23/2021 | 62323 | $1,317.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0606887727 | L.W. | 6/23/2021 | Ancillary Services & Supplies | $217.11 |
| Park Place Surgery Center | Allstate Insurance Company | 0606887727 | L.W. | 10/27/2021 | 63030 | $53,650.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0606887727 | L.W. | 10/27/2021 | Ancillary Services & Supplies | $1,218.78 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0598940765 | S.W. | 1/15/2022 | 22856 | $57,619.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0598940765 | S.W. | 1/15/2022 | Ancillary Services & Supplies | $16,403.34 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | 29826 | $5,100.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | 29827 | $27,362.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | Ancillary Services & Supplies | $10,857.63 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0767876642 | L.W. | 11/20/2024 | 29880 | $12,805.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0767876642 | L.W. | 11/20/2024 | Ancillary Services & Supplies | $1,060.68 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0755294113 | H.W. | 4/22/2025 | 62321 | $3,400.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0755294113 | H.W. | 4/22/2025 | Ancillary Services & Supplies | $210.33 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0661161901 | I.W. | 6/17/2022 | 63030 | $54,724.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0588550574 | A.W. | 3/24/2022 | 99203 | $850.00 |
| Park Place Surgery Center | Allstate Fire and Casualty Insurance Company | 0588550574 | A.W. | 5/11/2022 | 29881 | $30,000.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | 20930 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | 22551 | $34,321.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | 22853 | $6,120.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | 63047 | $30,600.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | 63048 | $15,300.00 |
| Park Place Surgery Center | Allstate Insurance Company | 0649340296 | T.Y. | 9/20/2022 | Ancillary Services & Supplies | $13,249.78 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/1/2025 | 62380 | $62,424.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/1/2025 | Ancillary Services & Supplies | $16,339.48 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/22/2025 | 29823 | $12,805.00 |

14

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 7 - Park Place Surgery Center, L.L.C.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/22/2025 | 29826 | $5,202.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/22/2025 | 29827 | $27,909.00 |
| Park Place Surgery Center | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/22/2025 | Ancillary Services & Supplies | $15,522.12 |