# EXHIBIT 8

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 4/28/2022 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 5/5/2022 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 5/31/2022 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 5/31/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 6/21/2022 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0668072416 | C.A. | 6/21/2022 | Ancillary Services & Supplies | $62.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0496121732 | S.B. | 3/8/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 1/25/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 1/25/2021 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/8/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/8/2021 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/22/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/22/2021 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 4/2/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 5/24/2021 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 5/24/2021 | Ancillary Services & Supplies | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/7/2021 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/7/2021 | Ancillary Services & Supplies | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/21/2021 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/21/2021 | Ancillary Services & Supplies | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 7/12/2021 | 64454 | $1,056.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 7/12/2021 | Ancillary Services & Supplies | $12.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 7/26/2021 | 64454 | $1,056.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 9/13/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 9/24/2021 | 64624 | $2,012.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 9/24/2021 | 00409-2305-05 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 9/24/2021 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 10/18/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/8/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/29/2021 | 64454 | $1,056.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/29/2021 | 00409-2305-05 | $9.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/29/2021 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 12/13/2021 | 64624 | $2,012.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 12/13/2021 | 00409-2305-05 | $9.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 12/13/2021 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/9/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/23/2022 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 2/23/2022 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/9/2022 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/9/2022 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/23/2022 | 64635 | $4,707.80 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/23/2022 | 64636 | $1,988.80 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/23/2022 | 00409-2305-05 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 3/23/2022 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 4/6/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 4/6/2022 | 63323-0165-05 | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 5/23/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 5/23/2022 | 63323-0165-05 | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/6/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/6/2022 | 63323-0165-05 | $100.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/13/2022 | 64624 | $2,012.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/13/2022 | 00409-2305-05 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 6/13/2022 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 7/25/2022 | 99214 | $535.00 |

1

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 10/24/2022 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 10/24/2022 | 00003-0293-28 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/21/2022 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 11/21/2022 | 00003-0293-28 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 12/19/2022 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 12/19/2022 | 00003-0293-28 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 1/23/2023 | 64624 | $2,012.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 1/23/2023 | 00409-2305-05 | $6.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0581667656 | J.B. | 1/23/2023 | 00409-9094-22 | $6.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/1/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/28/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 8/15/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 9/15/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 10/14/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 11/14/2022 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 11/14/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 12/14/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 1/16/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 2/20/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 2/28/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 3/13/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 3/20/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 3/31/2023 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 3/31/2023 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 4/12/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 4/21/2023 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 4/21/2023 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 5/1/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 5/10/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/2/2023 | 64633 | $2,486.10 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/2/2023 | 64634 | $1,095.30 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/5/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0670137330 | D.B. | 6/15/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0785226689 | N.B. | 4/1/2025 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0785226689 | N.B. | 4/1/2025 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0785226689 | N.B. | 4/29/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0785226689 | N.B. | 5/27/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0648712461 | A.C. | 7/5/2022 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0775793755 | C.C. | 1/13/2025 | 80307 | $285.60 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0775793755 | C.C. | 1/13/2025 | 99203 | $665.62 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0775793755 | C.C. | 2/19/2025 | 99213 | $508.20 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0775793755 | C.C. | 8/27/2025 | 99213 | $508.20 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0746194455 | W.C. | 5/14/2024 | 62321 | $3,857.71 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0746194455 | W.C. | 5/14/2024 | Ancillary Services & Supplies | $191.82 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0580214708 | L.C. | 8/21/2023 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0580214708 | L.C. | 10/30/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0761238047 | J.C. | 10/29/2024 | 62321 | $3,857.71 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0761238047 | J.C. | 10/29/2024 | Ancillary Services & Supplies | $173.88 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0428166284 | J.D. | 4/29/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 8/20/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 10/16/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 10/30/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 11/15/2024 | 64483 | $1,155.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 12/10/2024 | 99214 | $535.00 |

2

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0707392148 | A.D. | 12/11/2024 | 64483 | $1,155.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0638555482 | C.D. | 10/5/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 1/22/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 2/25/2025 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 3/26/2025 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 4/23/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 5/21/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 6/18/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0780279147 | L.E. | 7/22/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0749089397 | T.E. | 10/4/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0749089397 | T.E. | 11/1/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0749089397 | T.E. | 12/5/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0749089397 | T.E. | 2/11/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0689681269 | R.F. | 5/16/2023 | 62321 | $1,351.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0689681269 | R.F. | 5/16/2023 | 64499 | $2,730.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0689681269 | R.F. | 5/16/2023 | Ancillary Services & Supplies | $4,513.05 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0665338224 | F.F. | 5/16/2023 | 62287 | $20,000.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0665338224 | F.F. | 5/16/2023 | 62321 | $1,351.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0665338224 | F.F. | 5/16/2023 | 64999 | $2,730.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0665338224 | F.F. | 5/16/2023 | Ancillary Services & Supplies | $11,750.46 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 9/27/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 10/16/2023 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 10/16/2023 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 11/6/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 11/15/2023 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 11/15/2023 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 11/20/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 12/6/2023 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 12/6/2023 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 12/20/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 12/22/2023 | 64490 | $2,022.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 12/22/2023 | 64491 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 1/10/2024 | 64490 | $2,022.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 1/10/2024 | 64491 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 1/10/2024 | Ancillary Services & Supplies | $9.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 2/21/2024 | 64633 | $4,972.20 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 2/21/2024 | 64634 | $2,190.60 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 2/21/2024 | Ancillary Services & Supplies | $18.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 3/25/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 4/30/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0726879323 | M.G. | 8/4/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/3/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/31/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 2/28/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 3/25/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 4/27/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 5/24/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 6/20/2022 | 64483 | $2,310.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 6/21/2022 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 6/21/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 7/11/2022 | 64479 | $1,246.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 7/11/2022 | 64480 | $595.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 7/19/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 8/18/2022 | 99213 | $364.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 9/8/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 10/6/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 11/7/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 11/11/2022 | 64483 | $2,310.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 12/29/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/27/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/30/2023 | 64479 | $1,246.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/30/2023 | 64480 | $595.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 2/27/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 3/27/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 4/3/2023 | 64483 | $2,310.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 5/1/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 5/31/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 6/27/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 7/24/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 8/7/2023 | 64479 | $1,246.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 8/7/2023 | 64480 | $595.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 8/18/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 8/21/2023 | 64483 | $2,310.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 10/2/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 10/30/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 12/5/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0654186584 | W.G. | 1/4/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0731406120 | C.G. | 10/27/2023 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0731406120 | C.G. | 10/27/2023 | 99203 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0731406120 | C.G. | 2/26/2024 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 7/26/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 8/11/2021 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 8/11/2021 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 8/31/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 9/15/2021 | 64490 | $2,022.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 9/15/2021 | 64491 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 9/30/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 12/2/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0614269579 | M.G. | 12/30/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 6/30/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 7/20/2021 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 8/3/2021 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 8/19/2021 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 9/15/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0604262584 | A.G. | 2/3/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644780678 | N.H. | 2/22/2022 | 62321 | $1,351.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644780678 | N.H. | 2/22/2022 | Ancillary Services & Supplies | $119.10 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 6/3/2021 | 99205 | $1,030.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 6/30/2021 | 62323 | $1,217.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 6/30/2021 | Ancillary Services & Supplies | $418.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/14/2021 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/14/2021 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/14/2021 | 64495 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/14/2021 | Ancillary Services & Supplies | $200.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/28/2021 | 64635 | $4,707.80 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/28/2021 | 64636 | $3,977.60 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 7/28/2021 | Ancillary Services & Supplies | $68.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0612622332 | S.H. | 8/24/2021 | 99214 | $535.00 |

4

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

Exhibit 8 - Tampa Pain Relief Center, Inc.

Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 7/22/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 8/25/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 9/23/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 9/23/2022 | J1885 | $30.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 10/27/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 12/6/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0677519126 | V.H. | 1/4/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 9/30/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 11/24/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 1/26/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 1/26/2022 | Ancillary Services & Supplies | $418.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 2/28/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 7/5/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0644716037 | T.H. | 10/3/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0599622312 | J.I. | 10/12/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0599622312 | J.I. | 10/21/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0599622312 | J.I. | 11/18/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 10/31/2023 | 99203 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 11/6/2023 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 11/6/2023 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 11/14/2023 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 2/1/2024 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 2/9/2024 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0706945490 | G.I. | 2/20/2024 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0794522888 | S.J. | 7/8/2025 | 62321 | $3,857.71 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0794522888 | S.J. | 7/8/2025 | 62323 | $3,857.71 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0794522888 | S.J. | 7/8/2025 | Ancillary Services & Supplies | $138.27 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0569444169 | D.J. | 7/27/2023 | 99203 | $545.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777481960 | C.K. | 7/25/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0615150810 | C.L. | 11/15/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0627379050 | J.L. | 5/25/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0627379050 | J.L. | 6/22/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0627379050 | J.L. | 11/1/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0627379050 | J.L. | 11/1/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0627379050 | J.L. | 12/17/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0675474472 | J.L. | 3/21/2023 | 99203 | $833.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0693748063 | R.M. | 5/17/2023 | 99203 | $545.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0803815752 | E.V. | 9/17/2025 | 99203 | $545.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679042168 | T.M. | 10/4/2022 | 62321 | $1,351.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679042168 | T.M. | 10/4/2022 | Ancillary Services & Supplies | $132.99 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0596635706 | T.M. | 3/11/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0789037702 | M.M. | 4/29/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0789037702 | M.M. | 6/3/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0789037702 | M.M. | 7/1/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0789037702 | M.M. | 8/5/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0747154839 | L.O. | 11/21/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 12/20/2023 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 12/20/2023 | 99203 | $545.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 1/5/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 1/31/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 2/2/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 3/7/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 3/21/2024 | 95886 | $832.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 3/21/2024 | 95910 | $913.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 4/5/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 5/3/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 5/31/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 6/28/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 7/29/2024 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 7/29/2024 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 8/9/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 8/21/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/6/2024 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/6/2024 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/20/2024 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/20/2024 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0647682376 | V.P. | 4/7/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | 64490 | $3,626.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | 64491 | $2,400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | 64492 | $3,640.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | 64633 | $10,576.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | 64634 | $7,756.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0733026520 | W.P. | 4/18/2025 | Ancillary Services & Supplies | $541.80 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0736393505 | D.P. | 2/8/2024 | 99203 | $833.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0736393505 | D.P. | 3/1/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0736393505 | D.P. | 3/8/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 10/21/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | M.P. | 10/21/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 10/28/2024 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 11/12/2024 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | M.P. | 11/14/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | M.P. | 12/3/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 12/5/2024 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | M.P. | 12/19/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 1/8/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | M.P. | 1/14/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 2/10/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0755508736 | D.P. | 4/21/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0667671317 | L.P. | 7/20/2022 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0747043149 | L.R. | 2/13/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0747043149 | L.R. | 3/12/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0747043149 | L.R. | 3/15/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0747043149 | L.R. | 4/9/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0747043149 | L.R. | 5/16/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 7/28/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 8/16/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 9/26/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 10/28/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 11/28/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 12/22/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 1/23/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 2/23/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 3/23/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 4/26/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 5/24/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 6/21/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 7/21/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 8/24/2023 | 99213 | $364.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 9/29/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 10/31/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 12/1/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 12/20/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 12/27/2023 | 27096 | $1,694.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0679750025 | C.R. | 1/5/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 3/14/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 4/14/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 5/14/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 5/29/2025 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 5/29/2025 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0710493016 | M.R. | 10/18/2023 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0710493016 | M.R. | 5/24/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0710493016 | M.R. | 5/28/2024 | 99214 | $1,605.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 12/17/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 1/20/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 1/20/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 2/3/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 2/3/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 2/17/2022 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 2/17/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 4/18/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 5/26/2022 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 5/26/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 6/9/2022 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 6/9/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 6/20/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 6/23/2022 | 64635 | $2,353.90 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0640618443 | N.R. | 6/23/2022 | Ancillary Services & Supplies | $50.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 4/9/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 5/12/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 5/24/2021 | 20553 | $325.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 5/24/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 5/24/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/3/2021 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/3/2021 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/9/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/23/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 7/1/2021 | 64635 | $2,353.90 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 7/1/2021 | 64636 | $994.40 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 7/22/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 8/5/2021 | 95886 | $416.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 8/5/2021 | 95910 | $913.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 5/18/2022 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/13/2022 | 20553 | $325.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0621294842 | A.R. | 6/13/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0617852637 | J.S. | 10/14/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0611769992 | R.S. | 3/15/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 11/15/2023 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 12/18/2023 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 1/2/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 1/30/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 2/23/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 2/28/2024 | 99214 | $535.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 8 - Tampa Pain Relief Center, Inc.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 5/6/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0732899785 | V.S. | 6/13/2024 | 63650 | $12,982.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 3/8/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 4/12/2022 | 20611 | $468.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 4/12/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 4/12/2022 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 4/25/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 5/6/2022 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 5/6/2022 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 5/6/2022 | 64492 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 5/16/2022 | 64490 | $1,011.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 5/16/2022 | 64491 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 6/2/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 6/3/2022 | 20552 | $280.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0658048442 | D.S. | 6/3/2022 | Ancillary Services & Supplies | $15.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0544355894 | G.S. | 8/4/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0544355894 | G.S. | 8/30/2021 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0544355894 | G.S. | 9/2/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0544355894 | G.S. | 9/20/2021 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0544355894 | G.S. | 9/29/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 1/12/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 2/9/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 2/9/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 3/9/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 4/6/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0466232584 | P.S. | 5/4/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0617551841 | S.S. | 5/13/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0617551841 | S.S. | 5/13/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0631749553 | S.S. | 8/12/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0631749553 | S.S. | 8/12/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0631749553 | S.S. | 8/12/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 2/18/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 3/14/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 3/26/2025 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 3/26/2025 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 4/9/2025 | 62321 | $576.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 4/17/2025 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 9/12/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 10/9/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 4/1/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 5/3/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 6/3/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 7/16/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 8/16/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0536401797 | R.S. | 9/14/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 5/10/2023 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 5/10/2023 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 5/31/2023 | 20611 | $936.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 5/31/2023 | Ancillary Services & Supplies | $200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 6/7/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 6/28/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 7/24/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 7/25/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 8/21/2023 | 99214 | $535.00 |

8

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 8/28/2023 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 8/28/2023 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 9/18/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 10/9/2023 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 10/9/2023 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 10/16/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 11/3/2023 | 64635 | $4,707.80 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 11/3/2023 | 64636 | $1,988.80 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 11/13/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 11/27/2023 | 27096 | $1,694.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/1/2023 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/1/2023 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/11/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/18/2023 | 64493 | $950.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/18/2023 | 64494 | $600.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 12/27/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 1/12/2024 | 64635 | $2,353.90 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 1/12/2024 | 64636 | $994.40 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 1/22/2024 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 2/12/2024 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 2/11/2025 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 2/11/2025 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 3/11/2025 | 99213 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 3/12/2025 | 20611 | $468.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 3/12/2025 | Ancillary Services & Supplies | $200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 4/2/2025 | 20611 | $468.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 4/2/2025 | Ancillary Services & Supplies | $100.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 4/8/2025 | 95886 | $416.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 4/8/2025 | 95912 | $1,297.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0714393253 | K.S. | 4/9/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 5/4/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 5/19/2021 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 5/19/2021 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 5/19/2021 | 64495 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 6/3/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 7/2/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 7/30/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 9/3/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 10/1/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 12/8/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 1/5/2022 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0602558181 | Z.S. | 1/11/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 6/17/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 7/13/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 7/13/2021 | Ancillary Services & Supplies | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 7/27/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 7/27/2021 | Ancillary Services & Supplies | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0616124053 | L.S. | 8/30/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0625225289 | D.S. | 7/13/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0625225289 | D.S. | 7/13/2021 | Ancillary Services & Supplies | $418.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0625225289 | D.S. | 7/28/2021 | 62321 | $1,243.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0625225289 | D.S. | 7/28/2021 | Ancillary Services & Supplies | $418.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0625225289 | D.S. | 8/9/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0592781876 | B.T. | 4/18/2023 | 62321 | $1,351.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 8 - Tampa Pain Relief Center, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0592781876 | B.T. | 4/18/2023 | Ancillary Services & Supplies | $169.50 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 6/28/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 5/18/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 6/15/2023 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 7/24/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 8/23/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 9/25/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 10/26/2023 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 4/30/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 5/29/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 8/27/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Indemnity Company | 0430619650 | F.T. | 9/27/2024 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0541116983 | W.T. | 2/22/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0541116983 | W.T. | 3/22/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0541116983 | W.T. | 4/14/2021 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0541116983 | W.T. | 5/5/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0397676495 | C.T. | 1/25/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Insurance Company | 0751335001 | C.V. | 7/31/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 4/6/2021 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 4/20/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 4/30/2021 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 4/30/2021 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 4/30/2021 | 64495 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0589337914 | M.W. | 5/10/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0696838903 | M.W. | 5/16/2024 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 3/26/2025 | 99204 | $833.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 4/14/2025 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 4/28/2025 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 5/12/2025 | 62323 | $524.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 5/27/2025 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Fire and Casualty Insurance Company | 0782727951 | C.Z. | 12/9/2025 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 1/13/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 3/11/2021 | 80307 | $400.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 3/11/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 5/10/2021 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 9/9/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 11/4/2021 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 1/3/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 2/1/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 3/1/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 3/16/2022 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 3/16/2022 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 4/1/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 5/17/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 6/8/2022 | 64493 | $1,900.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 6/8/2022 | 64494 | $1,200.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 6/15/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 7/14/2022 | 99214 | $535.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 8/10/2022 | 99213 | $364.00 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 9/7/2022 | 64635 | $2,353.90 |
| Tampa Pain Relief Center | Allstate Property and Casualty Insurance Company | 0563372697 | C.Z. | 9/7/2022 | 64636 | $994.40 |