# EXHIBIT 9

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.

**Exhibit 9 - Anesthesiology Professional Services, Inc.**

**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0649810222 | E.A. | 7/9/2022 | 01400 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0649810222 | E.A. | 8/2/2022 | 00670 | $5,075.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0634397086 | S.A. | 2/10/2023 | 01940 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757175260 | A.A. | 2/19/2025 | 01630 | $2,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0552167512 | N.A. | 6/29/2021 | 00600 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0631316643 | J.A. | 2/2/2022 | 00670 | $4,900.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0722885431 | J.A. | 7/19/2024 | 01630 | $2,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0703862599 | C.A. | 12/8/2023 | 01939 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0682416177 | A.A. | 9/23/2022 | 00600 | $4,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0591759824 | T.A. | 8/3/2022 | 00630 | $6,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0599650784 | P.A. | 10/19/2022 | 01940 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0648241867 | M.A. | 8/10/2022 | 00670 | $5,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0567343637 | L.A. | 5/23/2023 | 00670 | $5,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0694370271 | H.A. | 8/7/2025 | 01940 | $2,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650284920 | C.A. | 2/15/2022 | 01940 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0693111924 | A.A. | 11/10/2023 | 01940 | $4,050.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0782629975 | J.A. | 9/25/2025 | 00670 | $6,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0646306340 | P.A. | 5/23/2022 | 01940 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0586104887 | J.A. | 11/19/2021 | 01936 | $1,800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0636576480 | T.A. | 6/28/2022 | 01630 | $2,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0636576480 | T.A. | 6/28/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0636576480 | T.A. | 6/28/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0657613030 | M.A. | 8/18/2022 | 01400 | $2,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0647103936 | F.A. | 7/22/2022 | 01630 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0647103936 | F.A. | 7/22/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0647103936 | F.A. | 7/22/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0743937567 | T.A. | 8/1/2024 | 01630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0743941536 | T.A. | 8/1/2024 | 01630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0756482147 | E.A. | 7/16/2025 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0573926318 | A.A. | 4/21/2021 | 01810 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0675340525 | F.A. | 11/16/2022 | 01940 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0641727029 | T.A. | 12/1/2021 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0574703617 | V.B. | 9/8/2021 | 01400 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0756846879 | V.B. | 10/31/2024 | 01992 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0759932055 | C.B. | 8/15/2024 | 01938 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0759932055 | C.B. | 10/3/2024 | 00670 | $8,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0791228281 | G.B. | 7/12/2025 | 01937 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0618961972 | T.B. | 8/20/2021 | 01630 | $3,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0618961972 | T.B. | 8/20/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 2/12/2022 | 00670 | $4,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649399606 | A.B. | 8/18/2022 | 00600 | $4,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650414295 | E.B. | 12/28/2023 | 00630 | $3,125.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0553197995 | C.B. | 1/18/2021 | 01936 | $1,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0658935200 | J.B. | 3/15/2022 | 01940 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0638930594 | J.B. | 11/23/2021 | 01630 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0638930594 | J.B. | 11/23/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0638930594 | J.B. | 11/23/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632370516 | D.B. | 12/10/2021 | 00630 | $5,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0643993173 | D.B. | 8/23/2022 | 00670 | $5,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767185341 | J.B. | 5/20/2025 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0616648440 | D.B. | 11/23/2021 | 00670 | $5,375.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0604320028 | Y.B. | 1/11/2021 | 00630 | $3,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0645676453 | E.B. | 10/11/2023 | 01400 | $2,250.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0518783997 | C.B. | 2/2/2021 | 00630 | $3,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0655601300 | C.B. | 4/26/2023 | 01938 | $1,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685021131 | L.B. | 3/19/2024 | 01937 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0638936252 | S.B. | 3/18/2022 | 01938 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0706434503 | H.B. | 5/19/2023 | 01830 | $2,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0706434503 | H.B. | 5/19/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612503847 | E.B. | 7/23/2021 | 00670 | $5,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0797818077 | J.B. | 2/21/2025 | 00670 | $6,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0597860204 | B.B. | 8/5/2021 | 01936 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0629049965 | D.B. | 10/28/2021 | 00670 | $6,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 10/2/2024 | 01937 | $1,400.00 |

1

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 11/5/2024 | 01938 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757499859 | A.B. | 1/21/2025 | 00670 | $4,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757499859 | T.B. | 5/20/2025 | 00600 | $4,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0645554213 | K.B. | 4/5/2022 | 01937 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0645554213 | K.B. | 5/31/2022 | 01937 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0797064185 | K.B. | 3/31/2025 | 00630 | $3,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0720822188 | M.B. | 5/23/2024 | 01630 | $3,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0720822188 | M.B. | 5/23/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0771828928 | F.B. | 3/6/2025 | 01992 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0640014700 | T.B. | 6/15/2022 | 00630 | $2,875.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 12/8/2022 | 00670 | $5,500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0654920669 | T.B. | 4/11/2024 | 00400 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0518619770 | P.B. | 11/10/2021 | 01400 | $2,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630057636 | B.B. | 8/2/2021 | 01936 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0612968602 | R.B. | 11/12/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0616972857 | F.B. | 8/19/2021 | 01936 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0642917280 | L.B. | 2/10/2022 | 00600 | $5,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0680927829 | M.B. | 9/26/2023 | 00600 | $4,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0803124676 | D.B. | 9/24/2025 | 01400 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0637205113 | I.B. | 1/12/2022 | 00630 | $4,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0580955938 | T.B. | 3/22/2021 | 00670 | $5,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0619187560 | K.B. | 5/14/2021 | 01936 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0742598864 | W.B. | 7/16/2025 | 01940 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751155136 | T.B. | 11/25/2024 | 01992 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0773498125 | Q.B. | 3/10/2025 | 01630 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0779286079 | R.B. | 6/5/2025 | 01630 | $3,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0779286079 | R.B. | 6/5/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0779286079 | R.B. | 6/5/2025 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0795351428 | A.B. | 5/7/2025 | 01630 | $2,150.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0623440708 | C.B. | 11/30/2021 | 00670 | $4,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0745517896 | K.B. | 2/20/2025 | 00630 | $3,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0601388457 | J.B. | 11/9/2022 | 00670 | $5,175.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0610830507 | J.B. | 5/20/2021 | 01710 | $2,925.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0597817394 | A.B. | 8/19/2021 | 00630 | $4,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611948498 | T.B. | 12/17/2021 | 00400 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0639437952 | W.B. | 3/14/2022 | 01830 | $2,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0679904168 | C.B. | 10/27/2023 | 01939 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0790810444 | P.B. | 8/16/2025 | 01991 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0781248422 | C.B. | 5/7/2025 | 01937 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0696404664 | C.B. | 8/2/2023 | 01400 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685025942 | T.B. | 3/19/2024 | 01939 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0750688673 | K.B. | 11/27/2024 | 01939 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0638630046 | K.B. | 8/2/2022 | 01400 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651806275 | J.C. | 7/5/2022 | 00630 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0675060941 | J.C. | 2/15/2023 | 01630 | $2,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587486457 | L.C. | 8/3/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587486457 | L.C. | 10/5/2021 | 01936 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587486457 | L.C. | 11/9/2021 | 01936 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587486457 | L.C. | 6/7/2022 | 01991 | $975.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587486457 | L.C. | 7/5/2022 | 01992 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0789209953 | A.C. | 11/5/2025 | 01400 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0519311567 | M.C. | 1/14/2021 | 00670 | $5,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0610933905 | R.C. | 6/9/2021 | 01936 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0610933905 | R.C. | 6/16/2021 | 01936 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0636536526 | E.C. | 4/11/2022 | 01939 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0768963571 | J.C. | 7/16/2025 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0710097527 | C.C. | 11/8/2024 | 01160 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0625105614 | J.C. | 8/11/2021 | 01936 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750801193 | L.C. | 9/20/2024 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0709210363 | G.C. | 8/4/2023 | 01400 | $2,950.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0709210363 | G.C. | 8/4/2023 | 64447 | $500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0709210363 | G.C. | 8/4/2023 | 64999 | $500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | 01630 | $3,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0721461291 | E.C. | 10/11/2023 | 64415 | $800.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0766781900 | J.C. | 3/4/2025 | 01938 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0619718215 | J.C. | 7/23/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0575067426 | R.C. | 2/2/2022 | 01630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0575067426 | R.C. | 2/2/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0575067426 | R.C. | 2/2/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0700029119 | C.R. | 5/9/2023 | 01400 | $2,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0700526148 | J.C. | 12/13/2023 | 01940 | $2,400.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0608140042 | E.C. | 5/14/2021 | 00630 | $3,375.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0610081119 | M.C. | 5/6/2021 | 00670 | $6,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0578885238 | V.C. | 8/16/2022 | 00600 | $4,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0603950964 | J.C. | 6/25/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0645106659 | L.C. | 5/11/2022 | 00600 | $5,300.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0669409245 | H.C. | 4/17/2023 | 01202 | $3,400.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0669409245 | H.C. | 4/17/2023 | 64447 | $500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0746194455 | W.C. | 5/14/2024 | 01937 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650363013 | B.C. | 3/12/2022 | 00670 | $4,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0652872060 | A.C. | 10/13/2022 | 01991 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0662459270 | C.C. | 9/10/2022 | 00670 | $5,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685258089 | D.C. | 1/19/2023 | 00670 | $5,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0688714161 | M.C. | 5/19/2023 | 00630 | $4,875.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0621284355 | J.C. | 5/12/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 11/5/2024 | 00670 | $4,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0715683157 | T.C. | 1/21/2025 | 00630 | $3,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0628245557 | G.C. | 3/29/2023 | 01942 | $3,100.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0499040475 | R.C. | 1/20/2021 | 01936 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0628483430 | R.C. | 8/31/2022 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0753320548 | M.C. | 10/16/2024 | 01940 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0789915690 | K.C. | 10/15/2025 | 01160 | $2,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 7/25/2024 | 00630 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663867257 | S.C. | 10/17/2024 | 00670 | $5,750.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0558504775 | L.C. | 4/6/2022 | 01400 | $2,750.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0734622327 | T.C. | 4/5/2024 | 01938 | $1,350.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0734622327 | T.C. | 4/19/2024 | 01939 | $1,325.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0734622327 | T.C. | 5/3/2024 | 01938 | $2,075.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0734622327 | T.C. | 5/9/2024 | 01938 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0760256156 | A.C. | 9/13/2024 | 01630 | $2,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0760256156 | A.C. | 9/13/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0761238047 | J.C. | 10/29/2024 | 01937 | $1,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649802443 | S.C. | 3/23/2022 | 00600 | $4,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661803106 | H.C. | 11/8/2022 | 00600 | $4,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0601514037 | L.C. | 3/4/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0599875290 | S.C. | 1/4/2023 | 00600 | $4,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | 01630 | $2,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0680021904 | A.C. | 11/11/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0631846094 | L.C. | 1/15/2022 | 01937 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0782917835 | G.D. | 6/18/2025 | 01810 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775574734 | J.D. | 1/21/2025 | 01992 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0522122522 | K.D. | 10/7/2021 | 00630 | $5,000.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0522122522 | K.D. | 10/7/2021 | 64486 | $1,686.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0522122522 | K.D. | 10/7/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0522122522 | K.D. | 11/4/2021 | 00670 | $4,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0658677562 | C.D. | 5/14/2022 | 01942 | $2,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0747716785 | G.D. | 10/16/2024 | 01160 | $2,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 11/25/2024 | 01630 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 11/25/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769288887 | G.D. | 2/20/2025 | 00630 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0659187496 | I.D. | 6/28/2023 | 00670 | $4,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0595725672 | V.D. | 3/18/2021 | 01936 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0542265210 | M.D. | 9/12/2023 | 00670 | $4,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0718994478 | K.D. | 2/6/2024 | 00670 | $4,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 1/5/2021 | 00670 | $8,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0599729463 | T.D. | 3/25/2021 | 01936 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0638925750 | C.D. | 4/29/2022 | 01937 | $1,225.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0638936252 | K.D. | 2/4/2022 | 01938 | $1,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0578445397 | S.D. | 2/5/2021 | 01936 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757708789 | C.D. | 12/9/2024 | 00630 | $3,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0728185786 | A.D. | 5/7/2025 | 00630 | $3,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0604208199 | S.D. | 4/5/2021 | 00670 | $6,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0620235762 | D.D. | 10/5/2021 | 00670 | $5,875.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0578140246 | Z.D. | 1/27/2021 | 00670 | $5,075.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0443138292 | G.D. | 6/9/2022 | 00620 | $4,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0759155328 | G.D. | 9/3/2024 | 01937 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0606442465 | P.D. | 3/17/2021 | 01992 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0631693462 | W.E. | 7/19/2023 | 01938 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0522199636 | L.E. | 2/13/2021 | 01400 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633296545 | T.E. | 8/5/2021 | 01830 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633296545 | T.E. | 8/5/2021 | 64417 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633296545 | T.E. | 8/5/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0649617148 | V.E. | 6/8/2022 | 01938 | $1,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0678137829 | P.E. | 11/16/2022 | 01940 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0638419993 | P.E. | 11/3/2021 | 01992 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0616136883 | Y.E. | 7/6/2021 | 01630 | $2,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0616136883 | Y.E. | 7/6/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0616136883 | Y.E. | 7/6/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775574734 | S.E. | 4/1/2025 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663306686 | K.E. | 8/10/2022 | 00630 | $3,475.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0736307745 | M.E. | 3/6/2024 | 01938 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0652440223 | C.F. | 5/11/2022 | 01939 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0730108040 | S.F. | 12/6/2023 | 01630 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0590148532 | S.F. | 3/19/2021 | 01936 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0710845629 | M.F. | 1/21/2025 | 01992 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0618250799 | L.F. | 8/5/2021 | 01630 | $4,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0618250799 | L.F. | 8/5/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0561240946 | D.F. | 4/18/2022 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0782188668 | M.F. | 9/30/2025 | 01942 | $3,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684309461 | M.F. | 9/20/2023 | 01939 | $1,950.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0674798508 | J.F. | 9/30/2022 | 01400 | $2,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663087294 | S.F. | 6/13/2023 | 00670 | $6,325.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0485557813 | J.F. | 7/28/2021 | 01992 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0677130460 | A.F. | 1/16/2023 | 01630 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0677130460 | A.F. | 6/27/2023 | 00600 | $4,000.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0635420060 | C.F. | 11/24/2021 | 00670 | $6,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0752365049 | M.F. | 9/23/2024 | 00630 | $4,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656371093 | T.F. | 4/15/2022 | 00600 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656378956 | T.F. | 4/15/2022 | 00600 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0670891984 | N.F. | 1/4/2023 | 01938 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656106002 | M.F. | 3/31/2022 | 01400 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656106002 | M.F. | 6/9/2022 | 01400 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0653809384 | J.F. | 4/9/2022 | 00630 | $2,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0653809384 | J.F. | 5/14/2022 | 00600 | $4,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0739755253 | A.F. | 12/14/2024 | 01991 | $825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0568569172 | V.F. | 3/2/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0568569172 | V.F. | 8/31/2021 | 00600 | $3,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0741228092 | B.G. | 7/13/2024 | 01400 | $2,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0613174143 | H.G. | 7/25/2022 | 01939 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0591074323 | Y.G. | 5/17/2022 | 00630 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/10/2022 | 00630 | $4,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0644575094 | J.G. | 8/19/2022 | 01939 | $1,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684307606 | A.G. | 9/15/2023 | 00630 | $4,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600733265 | S.G. | 3/19/2021 | 00670 | $6,950.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0582490801 | S.G. | 3/15/2021 | 00670 | $8,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0742072176 | J.G. | 4/16/2024 | 01937 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 01630 | $2,875.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0601845217 | J.G. | 2/13/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0698399762 | M.G. | 5/31/2023 | 01937 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0747901817 | D.G. | 3/12/2025 | 01940 | $1,425.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0634402036 | B.G. | 4/15/2022 | 01937 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0558536223 | N.G. | 5/24/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0740873351 | A.G. | 11/13/2024 | 00670 | $5,150.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0698035698 | R.G. | 3/30/2023 | 01610 | $3,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672743622 | F.G. | 10/5/2022 | 01630 | $2,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672743622 | F.G. | 10/5/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672743622 | F.G. | 10/5/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0579222423 | C.G. | 12/10/2024 | 01938 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 11/23/2021 | 01630 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605744192 | N.G. | 12/1/2021 | 01630 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 3/10/2021 | 01992 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605992825 | L.G. | 6/25/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0761622208 | J.G. | 5/28/2025 | 01992 | $2,100.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0735674319 | F.G. | 7/3/2024 | 01940 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 3/10/2023 | 01938 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684665672 | S.G. | 7/14/2023 | 00630 | $4,550.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0684943731 | S.G. | 7/14/2023 | 00630 | $4,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0597708155 | R.G. | 8/17/2021 | 00630 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0734259948 | M.G. | 6/18/2024 | 01937 | $1,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605351808 | A.G. | 4/13/2021 | 01400 | $2,775.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0614269579 | M.G. | 9/22/2021 | 01935 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622508661 | O.G. | 11/23/2021 | 00670 | $7,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0638758870 | E.G. | 3/9/2022 | 01940 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0656476926 | O.G. | 5/17/2023 | 00630 | $3,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0782170237 | N.G. | 4/23/2025 | 01940 | $1,350.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0581919099 | O.G. | 1/15/2021 | 01936 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594201997 | O.G. | 1/15/2021 | 01936 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0637811076 | J.G. | 7/6/2022 | 00630 | $3,875.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0581889870 | R.G. | 6/24/2021 | 01936 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0563271717 | A.G. | 5/31/2023 | 00670 | $5,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612261131 | A.G. | 6/2/2021 | 01630 | $3,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612261131 | A.G. | 6/2/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612261131 | A.G. | 6/2/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633265442 | R.G. | 11/12/2021 | 01716 | $4,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633265442 | R.G. | 11/12/2021 | 64416 | $484.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633265442 | R.G. | 11/12/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0687052241 | M.G. | 2/16/2023 | 00670 | $4,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776009813 | W.G. | 2/6/2025 | 01992 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750441578 | M.G. | 7/16/2024 | 00670 | $6,100.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0726590185 | R.G. | 11/1/2023 | 01940 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0607227576 | M.G. | 3/5/2024 | 00670 | $6,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0626991798 | A.G. | 11/15/2021 | 01936 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0601495921 | D.G. | 2/17/2022 | 00600 | $4,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0694606419 | P.G. | 3/15/2023 | 01630 | $2,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612283879 | I.G. | 7/14/2021 | 00670 | $7,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0660425059 | R.G. | 7/8/2022 | 00630 | $3,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0660425059 | R.G. | 11/12/2022 | 00670 | $4,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0587410143 | K.G. | 5/11/2021 | 01936 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0687231142 | S.G. | 3/7/2023 | 00670 | $6,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594080673 | T.G. | 6/17/2021 | 00670 | $6,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0664085693 | E.H. | 9/21/2022 | 01940 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0652364423 | A.H. | 4/25/2024 | 00670 | $6,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0764729323 | H.H. | 5/28/2025 | 01112 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0606693463 | A.H. | 3/29/2021 | 01710 | $133.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0578245417 | S.H. | 5/5/2021 | 01936 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0578245417 | S.H. | 6/30/2021 | 01936 | $2,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0631310158 | A.H. | 3/23/2022 | 01939 | $1,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0738981125 | J.H. | 10/3/2024 | 00630 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0774266290 | M.H. | 9/25/2025 | 00630 | $3,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0667413520 | J.H. | 11/19/2022 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0609086475 | H.H. | 2/10/2021 | 01400 | $2,025.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0734190028 | N.H. | 7/17/2024 | 00670 | $5,725.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0601859267 | B.H. | 2/16/2021 | 01400 | $2,700.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0731816138 | E.H. | 2/19/2024 | 01938 | $1,775.00 |

**Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.**
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0510531254 | R.H. | 3/17/2021 | 01936 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0608197512 | J.H. | 3/19/2021 | 01936 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0653711937 | Y.H. | 4/6/2022 | 01937 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0742812340 | E.H. | 8/28/2024 | 01942 | $3,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776146102 | YH. | 6/11/2025 | 01630 | $3,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776146102 | Y.H. | 6/11/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776146102 | Y.H. | 6/11/2025 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0624369450 | J.H. | 7/28/2021 | 00600 | $5,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0807802558 | T.H. | 12/16/2025 | 01939 | $1,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0570962688 | C.H. | 6/1/2021 | 00600 | $4,100.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0570962688 | C.H. | 12/7/2021 | 00630 | $3,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776285801 | A.H. | 3/11/2025 | 01992 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776285801 | A.H. | 4/21/2025 | 01991 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0776285801 | A.H. | 7/21/2025 | 01630 | $3,000.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0638701243 | K.H. | 4/11/2023 | 00630 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0650154073 | J.H. | 12/21/2022 | 01940 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0591083118 | R.H. | 3/30/2023 | 00670 | $4,850.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0789519591 | S.H. | 8/12/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0789519591 | S.H. | 8/12/2025 | 01630 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0590899190 | R.H. | 12/13/2021 | 01810 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0730910288 | L.H. | 2/20/2024 | 00630 | $2,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0561873621 | S.H. | 6/30/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0582124855 | J.H. | 1/4/2021 | 01160 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0687020263 | J.H. | 11/30/2022 | 01940 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 8/4/2021 | 01630 | $2,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 8/4/2021 | 64416 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | 01630 | $2,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594458853 | C.H. | 12/15/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 3/26/2021 | 01936 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0565451119 | A.H. | 5/21/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0705387876 | E.H. | 5/31/2023 | 01940 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0742531148 | S.H. | 4/13/2024 | 01991 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0772226171 | N.H. | 7/24/2025 | 00670 | $5,100.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0605506690 | L.I. | 3/22/2021 | 00600 | $4,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0626953517 | I.I. | 10/15/2021 | 01992 | $1,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0803284579 | H.I. | 1/17/2026 | 01991 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0643703630 | J.I. | 12/8/2021 | 01936 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0643703630 | J.I. | 1/21/2022 | 01939 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0574217352 | D.J. | 5/12/2022 | 01630 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0574217352 | D.J. | 5/12/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0574217352 | D.J. | 5/12/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0812958684 | J.J. | 12/29/2025 | 01400 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775763410 | N.J. | 10/2/2025 | 01940 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0732872080 | H.J. | 9/4/2024 | 00670 | $5,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0607692563 | E.J. | 4/15/2021 | 01936 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0770920312 | A.J. | 6/27/2025 | 01940 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0674485354 | G.J. | 3/29/2023 | 01630 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0674485354 | G.J. | 3/29/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0741192272 | G.J. | 3/4/2025 | 01937 | $1,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0745753145 | T.J. | 8/7/2024 | 01937 | $1,200.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0791041841 | G.J. | 3/4/2025 | 01937 | $1,200.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0633597207 | M.J. | 7/16/2022 | 00630 | $2,875.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0801927757 | J.J. | 11/22/2025 | 01630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0592898983 | A.J. | 1/15/2021 | 01936 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0571141688 | K.K. | 5/11/2022 | 00630 | $4,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0634362867 | K.K. | 11/15/2021 | 01936 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0693096629 | E.K. | 4/25/2023 | 00670 | $5,700.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 4/26/2021 | 01936 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0602597634 | M.K. | 5/21/2021 | 01936 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0745562066 | C.K. | 2/28/2025 | 01830 | $2,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0651901332 | T.K. | 4/5/2022 | 00630 | $4,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0711208728 | A.K. | 3/20/2024 | 01400 | $2,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685727703 | B.K. | 6/29/2023 | 00670 | $4,250.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0681327375 | C.K. | 2/7/2024 | 01942 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0755329133 | A.K. | 5/8/2025 | 01940 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0638059410 | A.K. | 12/8/2021 | 01992 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0638059410 | A.K. | 1/7/2022 | 01936 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0738900983 | A.K. | 9/20/2024 | 01940 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0738900983 | A.K. | 12/9/2024 | 01940 | $1,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0763566932 | J.K. | 10/15/2024 | 01630 | $4,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0545248833 | K.K. | 1/21/2021 | 01936 | $2,050.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0545248833 | K.K. | 2/19/2021 | 00670 | $7,175.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0545248833 | K.K. | 5/28/2021 | 00670 | $8,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600276117 | M.K. | 1/6/2021 | 01630 | $3,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600276117 | M.K. | 1/6/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600276117 | M.K. | 1/6/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767332505 | P.K. | 8/28/2024 | 00790 | $5,434.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767332505 | P.K. | 8/28/2024 | 36620 | $520.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767332505 | P.K. | 8/30/2024 | 00790 | $4,914.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0730952470 | J.K. | 5/14/2024 | 01937 | $1,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0730952470 | J.K. | 3/4/2025 | 01992 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663673622 | A.K. | 6/8/2022 | 00630 | $4,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751935412 | Y.K. | 7/19/2024 | 01938 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751935412 | Y.K. | 10/16/2024 | 01938 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0461892184 | J.L. | 10/14/2021 | 01400 | $2,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0681581690 | N.L. | 8/4/2023 | 01940 | $2,075.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0712230796 | K.L. | 8/6/2024 | 01937 | $1,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 7/26/2021 | 01992 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 1/24/2022 | 01938 | $1,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630146785 | C.L. | 2/7/2022 | 01938 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0575080114 | A.L. | 12/15/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 6/4/2025 | 01810 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0780802286 | C.L. | 7/16/2025 | 01710 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0700346687 | J.L. | 11/30/2023 | 01630 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0700346687 | J.L. | 11/30/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0570962688 | S.L. | 4/5/2022 | 00600 | $4,325.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0745938522 | R.L. | 1/14/2025 | 00670 | $4,800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0594329856 | L.L. | 1/17/2023 | 00630 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0735559015 | R.L. | 1/9/2025 | 00670 | $5,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0626944490 | T.L. | 9/7/2023 | 01630 | $2,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0528566482 | A.L. | 4/15/2022 | 00600 | $4,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684915127 | J.L. | 3/22/2023 | 01939 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0601582653 | S.L. | 2/11/2021 | 00450 | $3,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0602647174 | T.L. | 3/11/2021 | 00670 | $5,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0625069117 | D.L. | 11/18/2021 | 00670 | $7,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | 01630 | $2,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0669996579 | S.L. | 12/15/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0665195201 | J.L. | 3/1/2023 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0676613946 | R.L. | 9/9/2023 | 01472 | $4,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0676613946 | R.L. | 9/9/2023 | 64445 | $697.50 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0676613946 | R.L. | 7/13/2024 | 01472 | $3,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0676613946 | R.L. | 6/21/2025 | 01991 | $925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0676613946 | R.L. | 9/20/2025 | 00400 | $2,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0703029595 | M.L. | 2/6/2024 | 00600 | $4,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0744582479 | V.L. | 5/14/2024 | 01939 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0741516116 | E.L. | 2/26/2025 | 00670 | $6,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0802200477 | R.L. | 2/11/2026 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0604115360 | P.L. | 6/27/2021 | 01630 | $2,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0604115360 | P.L. | 6/27/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0613843853 | H.L. | 5/6/2021 | 00670 | $6,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0731497946 | S.L. | 5/8/2024 | 01942 | $3,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | 01630 | $4,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0639998689 | A.L. | 2/5/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661228056 | S.L. | 7/14/2022 | 01630 | $2,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661228056 | S.L. | 7/14/2022 | 64415 | $800.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661228056 | S.L. | 7/14/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0636960007 | J.L. | 2/10/2022 | 00670 | $5,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 8/6/2024 | 01937 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0744726159 | A.M. | 11/5/2024 | 01939 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0643867286 | J.M. | 9/9/2022 | 01940 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0426262853 | D.M. | 7/6/2021 | 01400 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0758391304 | D.M. | 12/14/2024 | 01991 | $875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0607123627 | M.M. | 4/28/2021 | 01400 | $2,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0680619772 | B.M. | 11/21/2022 | 00630 | $5,175.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | 01630 | $3,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0642777270 | J.M. | 8/13/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0642777270 | J.M. | 10/31/2023 | 00630 | $3,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611604448 | K.M. | 4/28/2021 | 01936 | $2,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611670944 | K.M. | 4/28/2021 | 01936 | $2,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569761934 | R.M. | 11/23/2021 | 01630 | $2,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569761934 | R.M. | 11/23/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569761934 | R.M. | 11/23/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0657487567 | B.M. | 9/27/2022 | 00600 | $4,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0657487567 | B.M. | 10/3/2022 | 00600 | $4,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0566318390 | N.M. | 12/21/2021 | 00630 | $5,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0698399762 | M.M. | 6/7/2023 | 01937 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 11/20/2024 | 01630 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663151553 | R.M. | 11/20/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0731990404 | M.M. | 3/26/2024 | 01630 | $3,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0731990404 | M.M. | 3/26/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632472998 | J.M. | 6/1/2022 | 01939 | $2,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632472998 | J.M. | 5/3/2023 | 01940 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0791168263 | R.M. | 10/16/2025 | 01992 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0594259392 | B.M. | 9/18/2021 | 01716 | $2,950.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0594259392 | B.M. | 9/18/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0594259392 | B.M. | 9/18/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750866485 | L.M. | 8/20/2024 | 01940 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750866485 | L.M. | 10/29/2024 | 01937 | $1,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0760112904 | M.M. | 3/19/2025 | 00630 | $3,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0686242330 | G.M. | 9/26/2023 | 00630 | $3,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0548896744 | N.M. | 2/5/2021 | 01936 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0591559315 | E.M. | 2/24/2021 | 01936 | $1,950.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612282285 | D.M. | 2/16/2022 | 01400 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0636302309 | C.M. | 1/28/2022 | 01710 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0636302309 | C.M. | 6/23/2022 | 01940 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0429837783 | G.M. | 2/15/2021 | 00670 | $8,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0678869314 | R.M. | 8/3/2022 | 01740 | $3,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0713581106 | T.M. | 7/23/2024 | 01938 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0637234204 | A.M. | 1/19/2022 | 01630 | $2,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0637234204 | A.M. | 1/19/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0637234204 | A.M. | 1/19/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0637234204 | A.M. | 6/23/2022 | 01939 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0732772868 | M.M. | 9/3/2024 | 01937 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0779245869 | M.M. | 2/11/2025 | 01630 | $2,775.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0588874230 | M.M. | 1/14/2021 | 01160 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0601830136 | P.M. | 6/11/2021 | 01992 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0739029593 | L.M. | 3/25/2025 | 00670 | $6,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0504969403 | T.M. | 2/18/2021 | 01610 | $2,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0504969403 | T.M. | 2/18/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0504969403 | T.M. | 2/18/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0609858864 | D.M. | 4/1/2021 | 00670 | $7,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672085206 | P.M. | 2/21/2023 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 2/21/2023 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0672088705 | P.M. | 5/30/2023 | 00670 | $6,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0696126606 | M.M. | 11/20/2024 | 00630 | $3,550.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0715304705 | S.M. | 8/8/2024 | 00670 | $5,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0622698999 | W.M. | 3/1/2022 | 01937 | $1,325.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | 01630 | $4,025.00 |

8

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0634950752 | M.M. | 5/12/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693820433 | R.M. | 5/26/2023 | 01610 | $2,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693820433 | R.M. | 5/26/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693820433 | R.M. | 5/26/2023 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693820433 | R.M. | 6/22/2023 | 01610 | $2,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594555104 | K.M. | 1/29/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0601881006 | C.M. | 6/10/2021 | 00600 | $4,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632966965 | E.M. | 2/14/2024 | 00670 | $5,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0638704064 | E.M. | 1/9/2023 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769915157 | S.M. | 7/18/2025 | 00670 | $5,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0602070617 | M.M. | 6/9/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0635138043 | R.M. | 3/7/2022 | 00600 | $4,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0592899768 | A.M. | 8/15/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 5/12/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0617748306 | J.M. | 8/19/2021 | 01936 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0578452096 | K.M. | 7/7/2023 | 01938 | $1,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 5/23/2023 | 00600 | $3,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0682191879 | J.M. | 6/2/2023 | 00600 | $3,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 01630 | $3,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0630746923 | S.M. | 9/13/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661248021 | E.M. | 11/30/2022 | 01940 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 01630 | $2,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650697815 | C.M. | 3/9/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0788668341 | T.M. | 7/16/2025 | 01400 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0508443801 | S.M. | 3/17/2021 | 00630 | $3,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0674261375 | J.M. | 10/19/2022 | 01939 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0603309055 | F.M. | 5/14/2021 | 00600 | $5,075.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0638249045 | W.M. | 6/29/2022 | 01940 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0613894310 | J.M. | 6/17/2021 | 01400 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0725634711 | J.M. | 10/18/2023 | 01630 | $4,000.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0725634711 | J.M. | 10/18/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0725634711 | J.M. | 11/8/2023 | 01630 | $3,200.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0725634711 | J.M. | 11/8/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751914698 | D.M. | 11/26/2024 | 00670 | $7,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0614989093 | F.N. | 9/14/2021 | 00630 | $3,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0728524695 | J.N. | 7/17/2024 | 00670 | $5,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0635372592 | N.N. | 12/11/2021 | 00630 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0714597902 | J.N. | 10/26/2023 | 01940 | $3,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0628615247 | R.N. | 7/15/2021 | 01936 | $2,375.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0642417646 | C.N. | 4/20/2022 | 01630 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0642417646 | C.N. | 4/20/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0642417646 | C.N. | 4/20/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775547151 | R.N. | 10/7/2025 | 00630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0663881456 | J.N. | 3/22/2023 | 01939 | $1,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 10/6/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0635302797 | F.N. | 11/11/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0742634041 | G.N. | 9/25/2024 | 01940 | $2,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 4/13/2024 | 01400 | $2,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0737260455 | R.O. | 5/1/2024 | 01937 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693918302 | M.O. | 1/18/2023 | 00140 | $2,025.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693918302 | M.O. | 6/7/2023 | 01630 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0693918302 | M.O. | 6/7/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0576232615 | C.O. | 11/16/2022 | 01938 | $1,150.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0576232615 | C.O. | 8/15/2023 | 01940 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651002115 | D.O. | 5/25/2022 | 01939 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651002115 | D.O. | 4/24/2024 | 01939 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0655899937 | J.O. | 6/22/2022 | 01630 | $2,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0787760305 | J.O. | 5/21/2025 | 00630 | $3,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 7/29/2024 | 01938 | $1,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/6/2024 | 01937 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0769450560 | D.O. | 9/20/2024 | 01937 | $1,325.00 |

9

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775129695 | M.O. | 6/11/2025 | 01400 | $2,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757330071 | S.O. | 3/4/2025 | 00630 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757330071 | S.O. | 3/4/2025 | 63030 | $27,909.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757330071 | S.O. | 3/4/2025 | 64999 | $12,114.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0757330071 | S.O. | 3/4/2025 | 99070 | $2,447.04 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0615026127 | A.O. | 7/30/2021 | 00670 | $5,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0775146830 | R.O. | 3/11/2025 | 01992 | $1,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0774047203 | M.P. | 6/13/2024 | 00670 | $7,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0694772996 | S.P. | 5/11/2023 | 01940 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0759177058 | K.P. | 10/30/2024 | 01939 | $3,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0743684862 | J.P. | 4/2/2024 | 00630 | $2,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 01630 | $3,525.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0672308095 | E.P. | 9/1/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0758877575 | G.P. | 1/13/2025 | 00670 | $5,275.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | 01630 | $2,675.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0655484269 | M.P. | 8/31/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632858916 | E.P. | 12/22/2021 | 01400 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0745994236 | J.P. | 9/3/2024 | 00670 | $6,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656909462 | A.P. | 3/29/2022 | 01400 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0697056653 | L.P. | 7/28/2023 | 01630 | $2,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0697056653 | L.P. | 7/28/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751876525 | J.P. | 9/18/2024 | 01939 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0678408881 | V.P. | 2/8/2023 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0733748420 | J.P. | 8/6/2024 | 00670 | $5,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0716482104 | B.P. | 1/9/2024 | 01938 | $1,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0716482104 | B.P. | 2/20/2024 | 01937 | $1,125.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0633319561 | H.P. | 6/21/2022 | 00630 | $4,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0647415982 | K.P. | 2/17/2023 | 00670 | $6,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0717627855 | D.P. | 1/13/2024 | 01400 | $1,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0509099528 | R.P. | 3/15/2021 | 00630 | $4,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0696662295 | J.P. | 10/12/2023 | 00600 | $4,225.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0643737174 | C.P. | 4/9/2022 | 00600 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685564262 | I.P. | 12/13/2022 | 01630 | $3,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685564262 | I.P. | 12/13/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0685564262 | I.P. | 12/13/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 01630 | $4,025.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0569410830 | R.P. | 1/12/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0627121155 | A.P. | 8/3/2022 | 01400 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0617149257 | J.P. | 9/2/2021 | 01936 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0617149257 | L.P. | 9/16/2021 | 01936 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0700836174 | D.P. | 5/11/2023 | 01930 | $3,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0615540275 | J.P. | 9/1/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600785646 | G.P. | 3/17/2021 | 00670 | $6,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0624097092 | L.P. | 11/23/2021 | 00630 | $4,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750800674 | J.P. | 8/23/2024 | 01940 | $2,325.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0654502038 | S.P. | 4/15/2022 | 00600 | $3,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0586630121 | K.P. | 3/3/2021 | 01936 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0712932045 | K.P. | 4/26/2024 | 00600 | $4,650.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0779918308 | Y.P. | 3/19/2025 | 01992 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 5/24/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 7/29/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622611002 | S.P. | 9/22/2021 | 01936 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0632020244 | K.P. | 8/26/2022 | 00670 | $7,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | 01630 | $4,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0622465425 | K.P. | 8/30/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0689177061 | R.P. | 2/22/2023 | 01940 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0620388421 | S.P. | 9/17/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0690671599 | R.Q. | 4/20/2023 | 00630 | $3,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 4/25/2023 | 01938 | $1,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0704055128 | R.R. | 8/2/2023 | 01938 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0684755333 | J.R. | 10/25/2022 | 01938 | $1,225.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0684755333 | J.R. | 2/6/2024 | 01938 | $1,100.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0671584621 | A.R. | 8/16/2022 | 00630 | $3,750.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0677921876 | A.R. | 8/16/2022 | 00630 | $3,750.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0694069261 | J.R. | 3/18/2023 | 01400 | $2,250.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0593368046 | R.R. | 6/10/2021 | 00630 | $3,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0593797952 | S.R. | 5/25/2021 | 01160 | $4,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0593797952 | S.R. | 6/4/2021 | 01160 | $4,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0593810179 | S.R. | 5/25/2021 | 01160 | $4,050.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0780424727 | K.R. | 10/15/2025 | 01630 | $2,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0780424727 | K.R. | 10/15/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0654708964 | A.R. | 4/18/2023 | 00670 | $5,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0742812340 | M.R. | 8/28/2024 | 01939 | $1,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612003699 | H.R. | 10/13/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612003699 | H.R. | 11/5/2021 | 01936 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0620139527 | S.R. | 1/25/2023 | 00630 | $7,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651286980 | D.R. | 7/27/2022 | 01939 | $1,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0726276397 | A.R. | 10/13/2025 | 01940 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767702632 | P.R. | 4/29/2025 | 00630 | $3,000.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0792350183 | F.R. | 7/12/2025 | 00630 | $5,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0632478665 | D.R. | 2/2/2022 | 01400 | $2,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0786510973 | E.R. | 5/29/2025 | 01937 | $1,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0565293248 | E.R. | 1/5/2022 | 01939 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750801193 | R.R. | 10/18/2024 | 01940 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0778453779 | A.R. | 8/27/2025 | 01940 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0795305895 | J.R. | 10/27/2025 | 00630 | $2,975.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0537412769 | M.R. | 11/10/2021 | 00630 | $4,125.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0557788130 | K.R. | 6/10/2021 | 00670 | $6,125.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0738370295 | D.R. | 7/9/2024 | 00670 | $5,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0590056404 | M.R. | 1/15/2021 | 01992 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0602000853 | D.R. | 5/14/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0604699461 | D.R. | 5/14/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0605699163 | M.R. | 9/2/2021 | 00670 | $6,300.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0630603579 | G.R. | 4/20/2022 | 00600 | $6,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0650007107 | I.R. | 12/14/2022 | 01939 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0684236698 | V.R. | 6/20/2023 | 01202 | $3,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0732376322 | K.R. | 4/2/2024 | 01937 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0772106308 | Y.R. | 1/15/2025 | 01940 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0619234032 | A.R. | 8/26/2021 | 01936 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0665525721 | J.R. | 10/25/2022 | 01937 | $1,250.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0665525721 | J.R. | 1/17/2023 | 01939 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0682199236 | D.R. | 3/1/2023 | 01939 | $2,600.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0594439812 | R.R. | 8/16/2022 | 00600 | $3,900.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0728404542 | C.R. | 9/27/2023 | 01820 | $2,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0745064121 | L.R. | 3/6/2025 | 01630 | $3,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0662910694 | R.R. | 9/13/2022 | 01630 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0738262724 | S.R. | 2/20/2024 | 00630 | $2,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0729673631 | K.R. | 8/7/2024 | 01630 | $2,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | 01630 | $3,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0710456237 | M.R. | 8/8/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 01630 | $2,275.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0593865900 | A.R. | 2/16/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0699774732 | D.R. | 8/9/2023 | 01939 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | 01630 | $4,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0660218074 | J.R. | 6/25/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0748849411 | J.R. | 1/31/2024 | 00600 | $6,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0643020050 | A.R. | 3/30/2022 | 01939 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0608140042 | R.S. | 7/7/2021 | 01936 | $1,900.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0608140042 | R.S. | 8/19/2021 | 01936 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0596669549 | J.S. | 7/22/2021 | 01935 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0596669549 | J.S. | 9/22/2021 | 01935 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0601835242 | M.S. | 10/29/2021 | 00600 | $5,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0634522213 | E.S. | 3/28/2022 | 00670 | $5,875.00 |

11

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0618496268 | G.S. | 5/14/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0618496268 | G.S. | 6/4/2021 | 01936 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0618496268 | G.S. | 8/6/2021 | 01630 | $3,375.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0618496268 | G.S. | 8/6/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0551049778 | M.S. | 1/11/2021 | 00670 | $6,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0579430323 | H.S. | 2/2/2021 | 00670 | $7,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0582355979 | J.S. | 1/13/2021 | 01992 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0602963605 | R.S. | 8/27/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0422942052 | L.S. | 6/20/2022 | 01160 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0609340484 | G.S. | 7/21/2021 | 01630 | $3,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0609340484 | G.S. | 7/21/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0609340484 | G.S. | 7/21/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0610584351 | S.S. | 10/26/2022 | 01810 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0642748917 | C.S. | 3/17/2022 | 00670 | $6,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/10/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0602612640 | W.S. | 5/17/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0669756651 | J.S. | 2/7/2024 | 01630 | $2,400.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0661630186 | C.S. | 9/13/2022 | 01937 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0615489977 | G.S. | 9/1/2021 | 00670 | $5,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0772465597 | S.S. | 8/7/2025 | 00670 | $6,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0625200407 | P.S. | 12/9/2021 | 01170 | $3,550.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0601840234 | R.S. | 4/19/2021 | 00630 | $3,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0602825119 | R.S. | 4/19/2021 | 00630 | $3,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651008278 | D.S. | 5/18/2022 | 01939 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0628888646 | K.S. | 8/31/2021 | 01992 | $1,650.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0628888646 | K.S. | 10/22/2021 | 01992 | $1,850.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0753898674 | J.S. | 4/22/2025 | 01939 | $1,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0694487802 | L.S. | 2/10/2023 | 01937 | $1,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0788866598 | M.S. | 6/10/2025 | 01630 | $3,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0788866598 | M.S. | 6/10/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0636541518 | N.S. | 6/20/2023 | 00670 | $4,900.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0618011183 | D.S. | 3/29/2023 | 01942 | $3,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0751656315 | M.S. | 6/5/2024 | 00670 | $6,325.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656558467 | R.S. | 5/29/2024 | 00630 | $3,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0716331376 | J.S. | 9/27/2023 | 01939 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 3/15/2025 | 01400 | $2,350.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0783013634 | L.S. | 8/6/2025 | 01992 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0794934794 | J.S. | 9/18/2025 | 01992 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 01630 | $2,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0651015893 | A.S. | 6/28/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0699571732 | P.S. | 5/16/2023 | 01937 | $1,450.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0620065722 | D.S. | 11/30/2022 | 01160 | $3,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 8/28/2023 | 00630 | $3,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0713638583 | A.S. | 12/17/2024 | 00630 | $4,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0748334133 | A.S. | 5/17/2025 | 01630 | $2,300.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0748334133 | A.S. | 5/17/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 3/26/2025 | 01938 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0777860693 | C.S. | 4/9/2025 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0747716785 | M.S. | 8/21/2024 | 01939 | $1,675.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0615797551 | T.S. | 5/10/2021 | 01936 | $1,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0663257822 | D.S. | 11/28/2022 | 00630 | $3,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0629549923 | C.S. | 10/4/2021 | 00600 | $5,225.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0780175568 | Y.S. | 5/20/2025 | 01250 | $2,450.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 01400 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 64445 | $697.50 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 64447 | $500.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0635514623 | S.S. | 8/10/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0616544128 | J.S. | 4/21/2021 | 01630 | $2,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0616544128 | J.S. | 4/21/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649755617 | T.S. | 8/10/2022 | 01942 | $2,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0728567918 | A.S. | 5/7/2025 | 01160 | $2,800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 3/9/2022 | 01400 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0643283815 | K.S. | 5/16/2022 | 00600 | $4,100.00 |

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Insurance Company | 0703149906 | K.S. | 3/9/2022 | 01400 | $1,975.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0609283304 | S.S. | 6/2/2021 | 01936 | $2,350.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 01630 | $3,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0607918596 | J.S. | 3/16/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | 01630 | $2,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0431594688 | L.S. | 1/12/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0665457727 | B.S. | 9/30/2022 | 01400 | $2,925.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0665457727 | B.S. | 9/30/2022 | 64446 | $500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0665457727 | B.S. | 9/30/2022 | 64447 | $500.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0665457727 | B.S. | 9/30/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0587549956 | C.S. | 1/5/2021 | 01992 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0743141079 | C.S. | 9/3/2024 | 01938 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0743271520 | C.S. | 9/3/2024 | 01938 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0585198673 | K.S. | 3/8/2022 | 00670 | $7,250.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0778909234 | D.S. | 10/1/2025 | 00630 | $4,450.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0778909234 | D.S. | 10/1/2025 | 01992 | $4,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0615431764 | M.S. | 10/7/2021 | 01936 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0585933369 | A.S. | 8/23/2021 | 00600 | $4,675.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611111642 | T.T. | 3/10/2021 | 01630 | $2,475.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611111642 | T.T. | 3/10/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0577684202 | L.T. | 4/15/2021 | 01936 | $1,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0629442815 | T.T. | 12/8/2021 | 00600 | $6,175.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0519180939 | C.T. | 1/15/2021 | 01936 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0587410143 | A.T. | 2/16/2021 | 01936 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0587410143 | A.T. | 5/11/2021 | 00630 | $3,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0599768784 | R.T. | 5/27/2022 | 00670 | $9,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0614111193 | D.T. | 5/26/2021 | 01992 | $1,750.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/3/2022 | 01938 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0667721401 | G.T. | 8/19/2022 | 01940 | $1,375.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0668253297 | G.T. | 8/3/2022 | 01938 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0730724572 | R.T. | 1/23/2024 | 00630 | $3,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0742232663 | T.T. | 11/3/2025 | 00670 | $4,650.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0770780724 | T.T. | 9/9/2025 | 01937 | $1,225.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0511998667 | T.T. | 10/27/2021 | 01935 | $2,325.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0511998667 | T.T. | 12/11/2021 | 00620 | $3,900.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0511998667 | T.T. | 1/26/2022 | 00300 | $2,100.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0590307484 | G.T. | 4/18/2022 | 01710 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0594272890 | D.T. | 1/27/2021 | 01400 | $1,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0753902121 | G.T. | 8/15/2024 | 00670 | $5,125.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 3/1/2022 | 01938 | $1,200.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0646527663 | D.T. | 5/31/2022 | 00630 | $3,750.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0746387554 | L.T. | 6/27/2024 | 01630 | $2,325.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0746387554 | L.T. | 6/27/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0637145137 | J.T. | 9/14/2022 | 00630 | $2,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0818300626 | W.T. | 2/17/2026 | 00400 | $2,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0716368816 | K.T. | 11/27/2023 | 00630 | $4,825.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0728055104 | E.T. | 4/2/2024 | 00630 | $2,725.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0592551428 | M.T. | 5/25/2021 | 01630 | $3,025.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0592551428 | M.T. | 5/25/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0633690789 | Z.U. | 12/3/2021 | 01936 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0710910340 | J.V. | 11/6/2023 | 00670 | $6,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 3/30/2023 | 00670 | $5,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0656585908 | J.V. | 6/13/2024 | 00670 | $5,950.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0608860516 | S.V. | 4/5/2021 | 01630 | $2,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0608860516 | S.V. | 4/5/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0608860516 | S.V. | 4/5/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0698688462 | M.V. | 8/23/2024 | 01630 | $2,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0698688462 | M.V. | 8/23/2024 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0516778586 | A.V. | 6/9/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0639374404 | M.V. | 5/16/2022 | 01940 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0609878789 | V.V. | 5/7/2021 | 01936 | $2,000.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649774493 | K.V. | 9/10/2022 | 01938 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0649774493 | M.V. | 10/15/2022 | 01937 | $1,575.00 |

13

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
**Exhibit 9 - Anesthesiology Professional Services, Inc.**
**Chart of Patients and Treatment at Issue**

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0654925205 | A.V. | 6/20/2023 | 00670 | $4,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0665781787 | A.V. | 6/20/2023 | 00670 | $4,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0606631190 | F.V. | 3/1/2023 | 00670 | $4,850.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0631180759 | J.V. | 10/11/2021 | 01936 | $1,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 5/3/2023 | 00630 | $3,700.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0664389871 | M.V. | 11/6/2023 | 00670 | $4,925.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767193006 | M.V. | 1/14/2025 | 01992 | $1,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0726276397 | J.V. | 11/17/2025 | 01942 | $2,100.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612637958 | M.V. | 4/20/2021 | 01936 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0704819655 | L.V. | 6/9/2023 | 01940 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0668247364 | D.V. | 11/3/2022 | 00630 | $4,525.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0591280185 | M.V. | 9/22/2021 | 01710 | $2,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0777184573 | I.V. | 3/5/2025 | 01992 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0627616238 | L.V. | 11/1/2021 | 00630 | $3,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0571830934 | S.V. | 3/1/2022 | 00630 | $4,375.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0662629187 | E.W. | 2/3/2023 | 01630 | $2,175.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0662629187 | E.W. | 2/3/2023 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0662629187 | E.W. | 2/3/2023 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0750441578 | M.W. | 11/19/2024 | 00630 | $3,450.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | 01630 | $2,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 12/16/2021 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0531886448 | S.W. | 9/1/2022 | 00670 | $5,225.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0570117929 | R.W. | 11/5/2021 | 00670 | $5,400.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0577504707 | D.W. | 6/15/2021 | 00670 | $6,200.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0652364423 | B.W. | 4/25/2024 | 00670 | $6,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0652488461 | B.W. | 4/25/2024 | 00670 | $6,775.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0656167186 | B.W. | 4/25/2024 | 00670 | $6,775.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0699729686 | S.W. | 12/8/2023 | 01939 | $1,475.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0661361089 | C.W. | 1/30/2024 | 01938 | $1,425.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0661361089 | C.W. | 4/22/2025 | 00630 | $2,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 1/25/2022 | 01937 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0612796358 | J.W. | 2/1/2022 | 01937 | $1,625.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0574695564 | N.W. | 7/9/2024 | 00670 | $4,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0603861444 | G.W. | 5/27/2021 | 00600 | $4,975.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0577810070 | C.W. | 9/30/2022 | 01938 | $1,275.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0606887727 | L.W. | 6/23/2021 | 01936 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0606887727 | L.W. | 10/27/2021 | 00630 | $2,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0582355979 | M.W. | 1/13/2021 | 01992 | $1,600.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0582355979 | M.W. | 1/13/2021 | 99070 | $1,941.90 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0566424685 | C.W. | 7/11/2022 | 00630 | $4,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | 01630 | $3,375.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0641693080 | P.W. | 5/23/2022 | 76942 | $304.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0642023097 | C.W. | 1/26/2022 | 01939 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0645021452 | D.W. | 9/21/2022 | 00670 | $5,075.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0687052241 | K.W. | 1/27/2024 | 00630 | $3,150.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0767876642 | L.W. | 11/20/2024 | 01400 | $2,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0631223988 | M.W. | 2/1/2022 | 00670 | $7,250.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0661161901 | I.W. | 6/11/2022 | 00630 | $2,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0668645039 | N.W. | 6/10/2022 | 01937 | $1,300.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0600280259 | P.W. | 1/18/2022 | 00600 | $4,475.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0609091814 | M.Y. | 4/16/2021 | 01992 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0609091814 | M.Y. | 6/8/2021 | 01992 | $1,875.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 5/14/2021 | 01936 | $1,575.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0478337561 | N.Z. | 7/23/2021 | 01936 | $1,800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0590562773 | G.Z. | 1/13/2021 | 01936 | $1,825.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611838228 | L.Z. | 4/23/2021 | 01400 | $2,900.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611838228 | L.Z. | 5/4/2021 | 01936 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0611838228 | L.Z. | 6/18/2021 | 01936 | $1,725.00 |
| Anesthesiology Professional Services | Allstate Indemnity Company | 0628215253 | M.Z. | 1/18/2022 | 01936 | $1,500.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0781520309 | I.Z. | 1/21/2026 | 01630 | $3,275.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0781520309 | I.Z. | 1/21/2026 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Insurance Company | 0590562773 | A.Z. | 1/22/2021 | 00670 | $6,575.00 |

14

Allstate Insurance Company, et al. v. PSHS Alpha Partners, LLC, et al.
Exhibit 9 - Anesthesiology Professional Services, Inc.
Chart of Patients and Treatment at Issue

| Defendant | Plaintiff | Claim Number | Patient Initials | Date of Service | Treatment Billed | Amount Billed |
|---|---|---|---|---|---|---|
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/1/2025 | 00630 | $4,325.00 |
| Anesthesiology Professional Services | Allstate Property and Casualty Insurance Company | 0801927757 | J.Z. | 11/22/2025 | 64415 | $800.00 |
| Anesthesiology Professional Services | Allstate Fire and Casualty Insurance Company | 0584360515 | K.Z. | 10/20/2021 | 01630 | $3,075.00 |

15